## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 7 |
| | ) | |
| INTEGRAMED HOLDING CORP.,[1] | ) | Case No. 20-11169 (LSS) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| | ) | |
| | ) | |
| In re: | ) | Chapter 7 |
| | ) | |
| INTEGRAMED AMERICA, INC., | ) | Case No. 20-11170 (LSS) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| In re: | ) | Chapter 7 |
| | ) | |
| TRELLIS HEALTH LLC, | ) | Case No. 20-11171 (LSS) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| | ) | |
| In re: | ) | Chapter 7 |
| | ) | |
| INTEGRAMED FERTILITY HOLDING CORP., | ) | Case No. 20-11172 (LSS) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| In re: | ) | Chapter 7 |
| | ) | |
| REPRODUCTIVE PARTNERS, INC., | ) | Case No. 20-11173 (LSS) |
| | ) | |
| Debtor. | ) | |
| | ) | |

---

[1] The Debtors in the above captioned Chapter 7 Cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: IntegraMed Holding Corp. (4778), IntegraMed America, Inc. (0326), Trellis Health LLC (8710), IntegraMed Fertility Holding Corp. (7962), Reproductive Partners, Inc. (7978), IntegraMed Management of Bridgeport, LLC (0302), IntegraMed Florida Holdings, LLC (6524), IntegraMed Management of Mobile, LLC (2766), IntegraMed Management, LLC (9197), and IntegraMed Medical Missouri, LLC (0494).  The Debtors' corporate headquarters is located at 2 Manhattanville Road, Purchase, NY 10577.

26354994.5

| | | |
|---|---|---|
| In re: | ) | Chapter 7 |
| | ) | |
| INTEGRAMED MANAGEMENT OF | ) | Case No. 20-11175 (LSS) |
| BRIDGEPORT, LLC, | ) | |
| | ) | |
| Debtor. | ) | |
| | ) | |

| | | |
|---|---|---|
| In re: | ) | Chapter 7 |
| | ) | |
| INTEGRAMED FLORIDA HOLDINGS, LLC, | ) | Case No. 20-11176 (LSS) |
| | ) | |
| Debtor. | ) | |
| | ) | |

| | | |
|---|---|---|
| In re: | ) | Chapter 7 |
| | ) | |
| INTEGRAMED MANAGEMENT OF MOBILE, | ) | Case No. 20-11179 (LSS) |
| LLC, | ) | |
| | ) | |
| Debtor. | ) | |

| | | |
|---|---|---|
| In re: | ) | Chapter 7 |
| | ) | |
| INTEGRAMED MANAGEMENT, LLC, | ) | Case No. 20-11181 (LSS) |
| | ) | |
| Debtor. | ) | |
| | ) | |

| | | |
|---|---|---|
| In re: | ) | Chapter 7 |
| | ) | |
| INTEGRAMED MEDICAL MISSOURI, LLC, | ) | Case No. 20-11184 (LSS) |
| | ) | |
| Debtor. | ) | |
| | ) | |

## THE CHAPTER 7 CASES SCHEDULES AND SOFAS GLOBAL NOTES

These Global Notes filed by the above-captioned debtors and debtors in possession (collectively, the "Debtors") in connection with the Debtors' Schedules of Assets and Liabilities (the "Schedules") and Statements of Financial Affairs (the "SOFAs") comprise an integral part of the Schedules and SOFAs and should be referred to and considered in connection with any review of them.

1. The Debtors prepared these unaudited Schedules and SOFAs pursuant to section 521 of title 11 of the United States Code (the "Bankruptcy Code") and Rule 1007 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules").  Except where otherwise noted the information provided herein is presented as of the beginning of business on April 30, 2020.

2. Prior to the Petition Date, on May 11, 2020, IntegraMed America, Inc. sold certain of its information technology assets to an entity affiliated with Amulet Capital Partners, L.P. for a purchase price of $7 million and the assumption of certain liabilities.  Such assets have been excluded from the Schedules and SOFAs

3. While the Debtors have made every reasonable effort to ensure that the Schedules and SOFAs are accurate and complete, based upon information that was available to them at the time of preparation, inadvertent errors or omissions may exist and the subsequent receipt of information and/or further review and analysis of the Debtors' books and records may result in changes to financial data and other information contained in the Schedules and SOFAs.  Moreover, because the Schedules and SOFAs contain unaudited information, which is subject to further review and potential adjustment, there can be no assurance that the Schedules and SOFAs are complete or accurate.

4. In reviewing and signing the Schedules and SOFAs, F. Richard Dietz, Jr., the duly authorized and designated representative of the Debtors (the "Designated Representative"), has necessarily relied upon the prior efforts, statements and representations of other employees, personnel and professionals of the Debtors.  The Designated Representative has not (and could not have) personally verified the accuracy of each such statement and representation that collectively provide the information presented in the Schedules and SOFAs, including but not limited to, statements and representations concerning amounts owed to creditors and their addresses.

5. The Debtors reserve their rights to amend the Schedules and SOFAs as may be necessary or appropriate in the Debtors' sole and absolute discretion, including, but not limited to, the right to assert offsets or defenses to (which rights are expressly preserved), or to dispute, any claim reflected on the Schedules as to amount, liability or classification, or to otherwise subsequently designate any claim as "disputed," "contingent" or "unliquidated."  These Global Notes will apply to all such amendments.  Furthermore, nothing contained in the Schedules or SOFAs shall constitute a waiver of the Debtors' rights with respect to the chapter 7 cases and specifically with respect to any issues involving substantive consolidation, equitable subordination and/or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code and other relevant non-bankruptcy laws to recover assets or avoid transfers, or an admission relating to the same.

6. Any failure to designate a claim listed on the Schedules as "disputed," "contingent" or "unliquidated" does not constitute an admission by the Debtors that such amount is not "disputed," "contingent" or "unliquidated."  Additionally, the dollar amounts of claims listed may be exclusive of contingent and additional unliquidated amounts.  Further, the claims of individual creditors are listed as the amounts entered on the Debtors' books and records and may not reflect credits or allowances due from such creditors to the Debtors or setoffs applied by such creditors against amounts due by such creditors to the Debtors with respect to other transactions between them. The Debtors reserve all of their rights with respect to any such credits and allowances.

7.   Some of the Debtors' scheduled assets and liabilities are unknown and/or unliquidated.  In such cases, no amounts are listed or the amounts are listed as "undetermined," "unknown," "none calculated" or to similar effect.  Accordingly, for this and other reasons the Schedules may not fully reflect the aggregate amount of the Debtors' assets and liabilities.

8.   At times, the preparation of the Schedules and the SOFAs required the Debtors to make assumptions that may affect the reported amounts of assets and liabilities, the disclosures of contingent assets and liabilities, and/or other items. Actual results could differ from those estimates. Pursuant to Bankruptcy Rule 1009, the Debtors may amend their Schedules and SOFAs as they deem necessary and appropriate to reflect material changes.  In addition, the Debtors, for the benefit of their estates, reserve the right to dispute or to assert offsets or defenses to any claim listed on the Schedules or SOFAs.

9.   Given the differences between the information requested in the Schedules and the financial information utilized under generally accepted accounting principles in the United States ("GAAP"), the aggregate asset values and claim amounts set forth in the Schedules may not necessarily reflect the amounts that would be set forth in a balance sheet prepared in accordance with GAAP.

10.  Except as otherwise noted, each asset and liability of each Debtor is shown on the basis of net book value of the asset or liability in accordance with such Debtor's accounting books and records. Therefore, unless otherwise noted, the Schedules and SOFAs are not based upon any estimate of the current market values of the Debtors' assets and liabilities, which may not correspond to book values.  It would be cost prohibitive and unduly burdensome to obtain current market valuations of the Debtors' property interests.  Except as otherwise noted, the Debtors' assets are presented, in detail, as they appear on the Debtors' accounting sub-ledgers.  As such, the detail may include error corrections and value adjustments (shown as negative values or multiple line items for an individual asset).  The Debtors believe that certain of their assets, including intangible assets, may have been significantly impaired by, among other things, the events leading to, and the commencement of, the Debtors' chapter 7 cases.  The Debtors did not formally evaluate the appropriateness of the carrying values ascribed to their assets prior to commencement of the chapter 7 cases.

11.  Owned property and equipment are recorded at cost and are shown net of depreciation. Depreciation is recorded using the straight-line method over the estimated useful lives of the assets, which range from three to seven years for furniture, fixtures, equipment, and software.

12.  Certain litigation actions (collectively, the "Litigation Actions") reflected as claims against a particular Debtor may relate to any of the other Debtors.  The Debtors made reasonable efforts to accurately record the Litigation Actions in the Schedules and SOFAs of the Debtor that is the party to the Litigation Action.  The inclusion of any Litigation Action in the Schedules and SOFAs does not constitute an admission by the Debtors of liability, the validity of any Litigation Action or the amount of any potential claim that may result from any claims with respect to any Litigation Action, or the amount and treatment of any potential claim resulting from any Litigation Action currently pending or that may arise in the future.

13.  With respect to Schedule A/B, questions 6-7, the retainer amounts paid by the Debtors to their bankruptcy counsel, Young Conaway Stargatt & Taylor, LLP, on an earned upon receipt basis do

not constitute an interest of the Debtors in property and are thus not listed in response to Schedule B, questions 6-7.  These payments are listed in response to SOFA question 11.

14. With respect to Schedule A/B, Question 3, bank account balances are reported as of May 19, 2020.

15. With respect to Schedule A/B, question 10, the Debtors listed the accounts receivable on a consolidated basis in the Schedule of Integramed America, Inc.

16. Schedule D does not include beneficiaries of letters of credit.  Although the claims of certain parties may be secured by a letter of credit, the Debtors' obligations under the letters of credit run to the issuers thereof, and not to the beneficiaries thereof.

17. Certain claims listed on Schedule D arose or were incurred on various dates; a determination of the date upon which each claim arose or was incurred would be unduly burdensome and cost prohibitive. Accordingly, not all such dates are included for each claim. All claims listed on Schedule D, however, appear to have arisen or been incurred before the Petition Date.

18. The descriptions provided in Schedule D are intended only to be a summary.  Reference to the applicable loan agreements and related documents is necessary for a complete description of the collateral and the nature, extent and priority of any liens.  Nothing in these Global Notes or the Schedules and Statements shall be deemed a modification or interpretation of the terms of such agreements.

19. Except as specifically stated herein, real property lessors, utility companies and other parties which may hold security deposits have not been listed on Schedule D.  The Debtors have not included parties that may believe their Claims are secured through setoff rights or inchoate statutory lien rights.

20. With respect to Schedule D, the Debtors listed Bank of Montreal as the agent to the secured debt listed at D.1 and D.2.  However, prior to the Petition Date, Amulet Capital Partners or an affiliate thereof purchased the debt listed at D.1.  The Debtors do not know with certainty whether, as of the Petition Date, Bank of Montreal has been replaced as agent for purposes of the senior secured debt listed at D.1.

21. With respect to Schedule E/F, part 2, all creditors and amounts listed are derived from the Debtors' accounts payable as of May 20, 2020.  The Debtors are unable to state with certainty the dates that such debts were incurred, and accordingly, the Debtors have not listed the dates that such debts were incurred.

22. With respect to Schedule E/F, part 2, the addresses for certain creditors were not available in the Debtors' books and records.  Such addresses have, accordingly, been omitted.

23. With respect to Schedule E/F, the Debtors have omitted the entry of any patients who received care at non-debtor owned clinical facilities in accordance with the policies and protections afforded by the Health Insurance Portability and Accountability Act ("HIPAA").  Such patients may be creditors of the Debtors, and appropriate records will be made available to the Chapter 7 Trustee and the Court upon request.

24. The Debtors have included information for all of their employees, each of whom was paid through and including May 23, 2020, on account of earned wages, salaries and paid time off. Any amounts owed to such employees are unknown, and have been listed as such on the Schedules. Appropriate correspondence regarding the commencement of these chapter 7 cases was sent to employees immediately upon the filing of these proceedings. .

25. With respect to Schedule G, part 2, the addresses for certain executory contract or unexpired lease counterparties were not available in the Debtors' books and records. Such addresses have been omitted.

26. With respect to Schedule H, each of the Debtors are co-obligors with respect to scheduled claims listed at D.1 and D.2. Accordingly, each of the Debtors have been listed on Schedule H with respect to such claims.

27. The businesses of the Debtors are complex and, while every effort has been made to ensure the accuracy of Schedule G, inadvertent errors or omissions may have occurred. The Debtors hereby reserve all of their rights to (i) dispute the validity, status or enforceability of any contracts, agreements or leases set forth in Schedule G and (ii) amend or supplement such Schedule as necessary. Furthermore, the Debtors reserve all of their rights, claims and causes of action with respect to the contracts and agreements listed on the Schedules, including the right to dispute or challenge the characterization or the structure of any transaction, document or instrument. The presence of a contract or agreement on Schedule G does not constitute an admission that such contract or agreement is an executory contract or an unexpired lease.

28. The contracts, agreements and leases listed on Schedule G may have expired or may have been modified, amended or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letter and other documents, instruments and agreements that may not be listed therein. Certain of the real property leases listed on Schedule G may contain renewal options, guarantees of payments, options to purchase, rights of first refusal, rights to lease additional space and other miscellaneous rights. Such rights, powers, duties and obligations are not set forth on Schedule G. Additionally, the Debtors may be parties to various other agreements concerning real property, such as easements, rights of way, subordination, non-disturbance, supplemental agreements, amendments/letter agreements, title documents, consents, site plans, maps and other miscellaneous agreements. Such agreements, if any, are not set forth in Schedule G. Certain of the agreements listed on Schedule G may be in the nature of conditional sales agreements or secured financings.

29. For purposes of Schedule H, the Debtors have not listed their past insurers or current insurers as co-debtors because the Debtors are unaware of any actual present liability on the part of these parties. The Debtors reserve their rights to assert that any of the various foregoing parties (or any other party not listed on Schedule H whom the Debtors later discover to be liable in whole or part for any obligation of the Debtors) is a co-debtor with the Debtors, and neither these Global Notes nor the Schedules and SOFAs shall be deemed a waiver of any rights of the Debtors to assert that any entity not listed in response to Schedule H is a co-debtor with respect to one or more of the Debtors' obligations.

30. Prior to the commencement of these cases, on May 8, 2020, May 16, 2020, and May 19, 2020, the Debtors issued three special payrolls to all employees for their earned wages, salaries, and paid time off.  All other payrolls were made in the ordinary course of business on a biweekly basis.  Due to the voluminous nature of such employee payments, the Debtors have excluded payments to rank and file employees in SOFA question 3.  For the avoidance of doubt, the Debtors have included all applicable payments to insiders in SOFA question 4.

31. With respect to SOFA questions 26(b) through 26(d), the Debtors have excluded rank and file accountants and bookkeepers in response to this question, instead listing those officers who supervised them, as well as the Debtors' external accounting and audit firms.

32. The Debtors and their past or present officers, employees, attorneys, professionals and agents (including, but not limited to, the Designated Representative), do not guarantee or warrant the accuracy, completeness, or currentness of the data that is provided herein and shall not be liable for any loss or injury arising out of or caused in whole or in part by the acts, errors or omissions, whether negligent or otherwise, in procuring, compiling, collecting, interpreting, reporting, communicating or delivering the information contained herein.  The Debtors and their past or present officers, employees, attorneys, professionals and agents (including, but not limited to, the Designated Representative) expressly do not undertake any obligation to update, modify, revise or re-categorize the information provided herein or to notify any third party should the information be updated, modified, revised or re-categorized.  In no event shall the Debtors or their past or present officers, employees, attorneys, professionals and/or agents (including, but not limited to, the Designated Representative) be liable to any third party for any direct, indirect, incidental, consequential or special damages (including, but not limited to, damages arising from the disallowance of any potential claim against the Debtors or damages to business reputation, lost business or lost profits), whether foreseeable or not and however caused arising from or related to any information provided herein or omitted herein.

**Fill in this information to identify the case:**

Debtor name    **IntegraMed America, Inc.**

United States Bankruptcy Court for the:    DISTRICT OF DELAWARE

Case number (if known)    **20-11170 (LSS)**

☐ Check if this is an amended filing

## Official Form 207
## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy    04/19

The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).

**Part 1:    Income**

1. **Gross revenue from business**

   ☐ None.

   | Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | Sources of revenue<br>Check all that apply | Gross revenue<br>(before deductions and exclusions) |
   |---|---|---|
   | **From the beginning of the fiscal year to filing date:**<br>From  **1/01/2020** to **Filing Date** | ■ Operating a business<br>☐ Other _____ | **$71,704,183.00** |
   | **For prior year:**<br>From  **1/01/2019** to **12/31/2019** | ■ Operating a business<br>☐ Other _____ | **$281,812,481.00** |
   | **For year before that:**<br>From  **1/01/2018** to **12/31/2018** | ■ Operating a business<br>☐ Other _____ | **$309,529,390.00** |

2. **Non-business revenue**
   Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

   ☐ None.

   | | Description of sources of revenue | Gross revenue from each source<br>(before deductions and exclusions) |
   |---|---|---|
   | **From the beginning of the fiscal year to filing date:**<br>From  **1/01/2020** to **Filing Date** | **Equity Income** | **$266,844.00** |
   | **For prior year:**<br>From  **1/01/2019** to **12/31/2019** | **Equity Income** | **$1,198,743.00** |
   | **For year before that:**<br>From  **1/01/2018** to **12/31/2018** | **Equity Income** | **$1,295,176.00** |

**Part 2:    List Certain Transfers Made Before Filing for Bankruptcy**

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

Debtor    **IntegraMed America, Inc.**    Case number *(if known)*  **20-11170 (LSS)**

---

3. **Certain payments or transfers to creditors within 90 days before filing this case**
   List payments or transfers--including expense reimbursements--to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

   ☐ None.

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1.    **See Rider 3.1** | | **$0.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |

4. **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**
   List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

   ☐ None.

| Insider's name and address<br>Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1.    **See Rider 4.1** | | **$0.00** | |

5. **Repossessions, foreclosures, and returns**
   List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

   ■ None

| Creditor's name and address | Describe of the Property | Date | Value of property |
|---|---|---|---|

6. **Setoffs**
   List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

   ■ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|

**Part 3:**    **Legal Actions or Assignments**

7. **Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**
   List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

   ☐ None.

| Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|

| Debtor | **IntegraMed America, Inc.** | | Case number *(if known)* | **20-11170 (LSS)** |

| | Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.1. | **George T. Koulianos M.D. & George B. Inge, MD individually and on behalf of IntegraMed Fertility Physicians Capital Interest, LLC  v. IntegraMed Fertility Physicians Capital Interests, LLC; IntegraMed America, Inc.; IntegraMed Fertility Holding, LLC**<br>**02-CV-2020-900108.00** | **Civil action** | **Circuit Court of Mobile County, AL** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.2. | **Marc Archambeau v. Fertility Centers of Illinois & IntegraMed America, Inc.**<br>**ALS: No., 18-0413** | **Human Rights Act, discrimination** | **Illinois Department of Human Rights** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.3. | **Shanelle Rivera v. IntegraMed America, Inc.** | **Discrimination** | | ☐ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.4. | **Andre Vigneault on October 16, 2018 in the Ontario Superior Court of Justice , Andre Vigneault and IntegraMed America, Inc., Dr. Gwen Goodrow , Dr. Shannon Corbett and Dr. Shannon Moore** | **Discrimination** | **Ontario, Canada** | ■ Pending<br>☐ On appeal<br>☐ Concluded |

**8.   Assignments and receivership**
List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

■ None

**Part 4:    Certain Gifts and Charitable Contributions**

**9.   List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☐ None

| | Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| 9.1. | **Kevin J. Lederer Life Foundation**<br>**767 Park Avenue West**<br>**Suite 190**<br>**Highland Park, IL 60035** | **Charity Sponsorship** | **8/13/2018** | **$5,000.00** |
| | Recipients relationship to debtor | | | |

Debtor    **IntegraMed America, Inc.**                           Case number *(if known)*    **20-11170 (LSS)**

| | Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| 9.2. | **National Pediatric Cancer Foundation**<br>**5550 West Executive Drive**<br>**Suite 200**<br>**Tampa, FL 33609** | **Charity Sponsorship** | **3/5/2019** | **$2,500.00** |
| | Recipients relationship to debtor | | | |

---

## Part 5:    Certain Losses

10. **All losses from fire, theft, or other casualty within 1 year before filing this case.**

   ■ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br><br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br><br>List unpaid claims on Official Form 106A/B *(Schedule A/B: Assets – Real and Personal Property).* | Dates of loss | Value of property lost |
|---|---|---|---|

## Part 6:    Certain Payments or Transfers

11. **Payments related to bankruptcy**
   List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

   ☐ None.

| | Who was paid or who received the transfer?<br>Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.1. | **Young Conaway Stargatt & Taylor, LLP**<br>**1000 North King Street**<br>**Wilmington, DE 19801** | | | **$208,350.00** |
| | Email or website address | | | |
| | Who made the payment, if not debtor? | | | |

12. **Self-settled trusts of which the debtor is a beneficiary**
   List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
   Do not include transfers already listed on this statement.

   ■ None.

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|

13. **Transfers not already listed on this statement**
   List any transfers of money or other property by sale, trade, or any other means made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

Debtor    **IntegraMed America, Inc.**                                    Case number *(if known)*    **20-11170 (LSS)**

■ None.

| Who received transfer? Address | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|

| Part 7: | Previous Locations |
|---|---|

14. **Previous addresses**
    List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

■ Does not apply

| Address | Dates of occupancy From-To |
|---|---|

| Part 8: | Health Care Bankruptcies |
|---|---|

15. **Health Care bankruptcies**
    Is the debtor primarily engaged in offering services and facilities for:
    - diagnosing or treating injury, deformity, or disease, or
    - providing any surgical, psychiatric, drug treatment, or obstetric care?

    ■ No. Go to Part 9.
    ☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|

| Part 9: | Personally Identifiable Information |
|---|---|

16. **Does the debtor collect and retain personally identifiable information of customers?**

    ☐ No.
    ■ Yes. State the nature of the information collected and retained.

    **Patient Information**

    Does the debtor have a privacy policy about that information?
    ■ No
    ☐ Yes

17. **Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

    ☐ No. Go to Part 10.
    ■ Yes. Does the debtor serve as plan administrator?

        ☐ No Go to Part 10.
        ■ Yes. Fill in below:

| Name of plan | Employer identification number of the plan |
|---|---|
| **401(K) Plan** | EIN:  **06-1150326** |

        Has the plan been terminated?
        ■ No
        ☐ Yes

| Part 10: | Certain Financial Accounts, Safe Deposit Boxes, and Storage Units |
|---|---|

Debtor    **IntegraMed America, Inc.**                                         Case number *(if known)*   **20-11170 (LSS)**

18. **Closed financial accounts**
    Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
    Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

    ■ None

| Financial Institution name and Address | Last 4 digits of account number | Type of account or instrument | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|

19. **Safe deposit boxes**
    List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

    ■ None

| Depository institution name and address | Names of anyone with access to it Address | Description of the contents | Do you still have it? |
|---|---|---|---|

20. **Off-premises storage**
    List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

    ☐ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Do you still have it? |
|---|---|---|---|
| **IRON MOUNTAIN**<br>**448 Broadway**<br>**Ulster Park, NY 12487** | **Unknown** | | ☐ No<br>■ Yes |
| **IRON MOUNTAIN**<br>**100 Harbor Drive**<br>**Jersey City, NJ 07305** | **Unknown** | | ☐ No<br>■ Yes |

**Part 11:**   **Property the Debtor Holds or Controls That the Debtor Does Not Own**

21. **Property held for another**
    List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

    ■ None

**Part 12:**   **Details About Environment Information**

For the purpose of Part 12, the following definitions apply:
*Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

*Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

*Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

22. **Has the debtor been a party in any judicial or administrative proceeding under any environmental law? Include settlements and orders.**

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com                                         Best Case Bankruptcy

| Debtor | **IntegraMed America, Inc.** | Case number *(if known)* | **20-11170 (LSS)** |
|---|---|---|---|

■ No.

☐ Yes. Provide details below.

| Case title | Court or agency name and | Nature of the case | Status of case |
| Case number | address | | |
|---|---|---|---|

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

■ No.

☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

■ No.

☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

| **Part 13:** | **Details About the Debtor's Business or Connections to Any Business** |
|---|---|

**25. Other businesses in which the debtor has or has had an interest**

List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

■ None

| Business name address | Describe the nature of the business | Employer Identification number |
| | | Do not include Social Security number or ITIN. |
| | | |
| | | Dates business existed |
|---|---|---|

**26. Books, records, and financial statements**

26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

☐ None

| Name and address | Date of service |
| | From-To |
|---|---|
| 26a.1. | **Stefanie Starna** <br> **Deloitte & Touche LLP** <br> **30 Rockefeller Plaza** <br> **New York, NY 10112** | |
| 26a.2. | **Michael Hadjiloucas** <br> **EisnerAmper LLP** <br> **111 Wood Avenue South** <br> **Iselin, NJ 08830** | |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☐ None

| Name and address | Date of service |
| | From-To |
|---|---|
| 26b.1. | **Stefanie Starna** <br> **Deloitte & Touche LLP** <br> **30 Rockefeller Plaza** <br> **New York, NY 10112** | |

| Debtor | **IntegraMed America, Inc.** | | Case number *(if known)* | **20-11170 (LSS)** |

| Name and address | Date of service From-To |
|---|---|
| 26b.2. | **Michael Hadjiloucas**<br>**EisnerAmper LLP**<br>**111 Wood Avenue South**<br>**Iselin, NJ 08830** | |

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| 26c.1. | **Stefanie Starna**<br>**Deloitte & Touche LLP**<br>**30 Rockefeller Plaza**<br>**New York, NY 10112** | |
| 26c.2. | **Michael Hadjiloucas**<br>**111 Wood Avenue South**<br>**Iselin, NJ 08830** | |

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☑ None

| Name and address |
|---|

27. **Inventories**
Have any inventories of the debtor's property been taken within 2 years before filing this case?

☑ No
☐ Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|

28. **List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| **Samuel Robinson** | **280 Park Avenue**<br>**3F West**<br>**New York, NY 10017** | **Director** | |
| **Jeff Johnson** | **280 Park Avenue, 3F West**<br>**New York, NY 10017** | **Director** | |
| **Hans Thunem** | **280 Park Avenue**<br>**3F West**<br>**New York, NY 10017** | **Director** | |
| **Richard C. Pfenniger** | **280 Park Avenue**<br>**3F West**<br>**New York, NY 10017** | **Director** | |

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

| Debtor | **IntegraMed America, Inc.** | Case number *(if known)* | **20-11170 (LSS)** |

**29. Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

☐ No
■ Yes. Identify below.

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| **Christopher Throckmorton** | **61 Winfield Ave.**<br>**Harrison, NY 10528** | **Former CEO** | **Position ended 9/2019** |

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| **Paul Desmarais III** | **759 Square Victoria, Suite 520**<br>**Montreal, QC H2Y 2J7** | **Director** | **Position ended 8/2019** |

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| **Mark Attarian** | **15 Johnson Road**<br>**Andover, MA 01810** | **Officer** | |

**30. Payments, distributions, or withdrawals credited or given to insiders**
Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

■ No
☐ Yes. Identify below.

| Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|

**31. Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

☐ No
■ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|
| **IntegraMed Holding Corp.** | **EIN:    45-5344778** |

**32. Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

■ No
☐ Yes. Identify below.

| Name of the pension fund | Employer Identification number of the parent corporation |
|---|---|

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com

| Debtor | **IntegraMed America, Inc.** | Case number *(if known)* | **20-11170 (LSS)** |
|---|---|---|---|

**Part 14:**    Signature and Declaration

     **WARNING** -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.
18 U.S.C. §§ 152, 1341, 1519, and 3571.

     I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

     I declare under penalty of perjury that the foregoing is true and correct.

Executed on    __**May 22, 2020**__

__**/s/ F. Richard Dietz, Jr.**__               __**F. Richard Dietz, Jr.**__
Signature of individual signing on behalf of the debtor       Printed name

Position or relationship to debtor    __**Interim Chief Executive Officer**__

**Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?**
■ No
☐ Yes

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com        Best Case Bankruptcy

Rider 3

| Creditor | Reason for Payment | Date | Total paid |
|---|---|---|---|
| 1 TOUCH OFFICE TECHNOLOGY | Office Supplies & Non-Marketing Printing | 2/21/2020 | 69.60 |
| 1 TOUCH OFFICE TECHNOLOGY | Equip. Repairs & Maint. | 3/1/2020 | 48.16 |
| 1 TOUCH OFFICE TECHNOLOGY | Equip. Repairs & Maint. | 3/1/2020 | 168.63 |
| 1 TOUCH OFFICE TECHNOLOGY | Equip. Repairs & Maint. | 3/1/2020 | 244.72 |
| 1 TOUCH OFFICE TECHNOLOGY | Equip. Repairs & Maint. | 3/1/2020 | 316.16 |
| 1 TOUCH OFFICE TECHNOLOGY | Equip. Repairs & Maint. | 3/1/2020 | 482.46 |
| 1 TOUCH OFFICE TECHNOLOGY | Equip. Repairs & Maint. | 3/9/2020 | 108.42 |
| 1 TOUCH OFFICE TECHNOLOGY | Equip. Repairs & Maint. | 3/9/2020 | 603.51 |
| 1 TOUCH OFFICE TECHNOLOGY | Office Supplies & Non-Marketing Printing | 3/17/2020 | 106.76 |
| 2021 K LEASEHOLD L.L.C. | Real Estate Tax | 2/20/2020 | 4.49 |
| 2021 K LEASEHOLD L.L.C. | Rent Expense | 2/20/2020 | 68.33 |
| 2021 K LEASEHOLD L.L.C. | Rent Expense | 2/20/2020 | 10,752.21 |
| 2021 K LEASEHOLD L.L.C. | Rent Expense | 2/20/2020 | 11,106.75 |
| 2021 K LEASEHOLD L.L.C. | Rent Expense | 2/20/2020 | 18,052.98 |
| 2021 K LEASEHOLD L.L.C. | Real Estate Tax | 3/20/2020 | 4.49 |
| 2021 K LEASEHOLD L.L.C. | Rent Expense | 3/20/2020 | 68.33 |
| 2021 K LEASEHOLD L.L.C. | Rent Expense | 3/20/2020 | 10,752.21 |
| 2021 K LEASEHOLD L.L.C. | Rent Expense | 3/20/2020 | 11,106.75 |
| 2021 K LEASEHOLD L.L.C. | Rent Expense | 3/20/2020 | 18,052.98 |
| 241- PRAXAIR DISTRIBUTION INC | Postage & Freight | 2/20/2020 | 40.00 |
| 241- PRAXAIR DISTRIBUTION INC | Postage & Freight | 2/20/2020 | 40.00 |
| 241- PRAXAIR DISTRIBUTION INC | Gases | 2/20/2020 | 55.16 |
| 241- PRAXAIR DISTRIBUTION INC | Gases | 2/20/2020 | 770.44 |
| 241- PRAXAIR DISTRIBUTION INC | Postage & Freight | 2/21/2020 | 40.00 |
| 241- PRAXAIR DISTRIBUTION INC | Postage & Freight | 2/21/2020 | 40.00 |
| 241- PRAXAIR DISTRIBUTION INC | Gases | 2/21/2020 | 182.15 |
| 241- PRAXAIR DISTRIBUTION INC | Gases | 2/21/2020 | 226.04 |
| 241- PRAXAIR DISTRIBUTION INC | Postage & Freight | 2/22/2020 | 40.00 |
| 241- PRAXAIR DISTRIBUTION INC | Postage & Freight | 2/22/2020 | 40.00 |

| Creditor | Reason for Payment | Date | Total paid |
|---|---|---|---|
| 241- PRAXAIR DISTRIBUTION INC | Gases | 2/22/2020 | 55.16 |
| 241- PRAXAIR DISTRIBUTION INC | Gases | 2/22/2020 | 104.15 |
| 241- PRAXAIR DISTRIBUTION INC | Gases | 2/22/2020 | 436.78 |
| 241- PRAXAIR DISTRIBUTION INC | Gases | 2/22/2020 | 930.79 |
| 241- PRAXAIR DISTRIBUTION INC | Gases | 2/22/2020 | 1,639.03 |
| 241- PRAXAIR DISTRIBUTION INC | Postage & Freight | 2/25/2020 | 40.00 |
| 241- PRAXAIR DISTRIBUTION INC | Gases | 2/25/2020 | 510.51 |
| 241- PRAXAIR DISTRIBUTION INC | Postage & Freight | 2/26/2020 | 40.00 |
| 241- PRAXAIR DISTRIBUTION INC | Gases | 2/26/2020 | 128.14 |
| 241- PRAXAIR DISTRIBUTION INC | Gases | 2/26/2020 | 159.28 |
| 241- PRAXAIR DISTRIBUTION INC | Postage & Freight | 2/28/2020 | 40.00 |
| 241- PRAXAIR DISTRIBUTION INC | Postage & Freight | 2/28/2020 | 40.00 |
| 241- PRAXAIR DISTRIBUTION INC | Postage & Freight | 2/28/2020 | 40.00 |
| 241- PRAXAIR DISTRIBUTION INC | Postage & Freight | 2/28/2020 | 41.00 |
| 241- PRAXAIR DISTRIBUTION INC | Gases | 2/28/2020 | 55.16 |
| 241- PRAXAIR DISTRIBUTION INC | Gases | 2/28/2020 | 314.60 |
| 241- PRAXAIR DISTRIBUTION INC | Gases | 2/28/2020 | 616.23 |
| 241- PRAXAIR DISTRIBUTION INC | Gases | 2/28/2020 | 1,706.33 |
| 241- PRAXAIR DISTRIBUTION INC | Postage & Freight | 3/4/2020 | 40.00 |
| 241- PRAXAIR DISTRIBUTION INC | Postage & Freight | 3/4/2020 | 40.00 |
| 241- PRAXAIR DISTRIBUTION INC | Gases | 3/4/2020 | 369.79 |
| 241- PRAXAIR DISTRIBUTION INC | Gases | 3/4/2020 | 779.75 |
| 241- PRAXAIR DISTRIBUTION INC | Postage & Freight | 3/5/2020 | 40.00 |
| 241- PRAXAIR DISTRIBUTION INC | Gases | 3/5/2020 | 55.16 |
| 241- PRAXAIR DISTRIBUTION INC | Postage & Freight | 3/7/2020 | 40.00 |
| 241- PRAXAIR DISTRIBUTION INC | Gases | 3/7/2020 | 335.55 |
| 241- PRAXAIR DISTRIBUTION INC | Postage & Freight | 3/10/2020 | 40.00 |
| 241- PRAXAIR DISTRIBUTION INC | Gases | 3/10/2020 | 415.52 |
| 241- PRAXAIR DISTRIBUTION INC | Postage & Freight | 3/12/2020 | 40.00 |
| 241- PRAXAIR DISTRIBUTION INC | Postage & Freight | 3/12/2020 | 40.00 |

| Creditor | Reason for Payment | Date | Total paid |
|---|---|---|---|
| 241- PRAXAIR DISTRIBUTION INC | Gases | 3/12/2020 | 416.71 |
| 241- PRAXAIR DISTRIBUTION INC | Gases | 3/12/2020 | 655.43 |
| 241- PRAXAIR DISTRIBUTION INC | Postage & Freight | 3/18/2020 | 40.00 |
| 241- PRAXAIR DISTRIBUTION INC | Gases | 3/18/2020 | 608.73 |
| 241- PRAXAIR DISTRIBUTION INC | Postage & Freight | 3/19/2020 | 40.00 |
| 241- PRAXAIR DISTRIBUTION INC | Gases | 3/19/2020 | 55.16 |
| 400 VILLAGE PLAZA LLC | Rent Operating Expense | 2/20/2020 | 2,260.08 |
| 400 VILLAGE PLAZA LLC | Rent Expense | 2/20/2020 | 3,627.15 |
| 400 VILLAGE PLAZA LLC | Rent Expense | 5/15/2020 | 3,627.15 |
| 645 SIERRA ROSE BUILDING ASSOC | Rent Expense | 2/21/2020 | 2,547.39 |
| 645 SIERRA ROSE BUILDING ASSOC | Rent Expense | 3/21/2020 | 2,547.39 |
| 9600 BLACKWELL II LLC | Rent Expense | 2/25/2020 | 59,000.00 |
| 9601 BLACKWELL ICJV LLC | Real Estate Tax | 2/26/2020 | 61.00 |
| 9601 BLACKWELL ICJV LLC | Real Estate Tax | 2/26/2020 | 61.00 |
| 9601 BLACKWELL ICJV LLC | Rent Operating Expense | 2/26/2020 | 1,945.00 |
| 9601 BLACKWELL ICJV LLC | Rent Operating Expense | 2/26/2020 | 1,945.00 |
| 9601 BLACKWELL ICJV LLC | Rent Expense | 2/26/2020 | 73,620.57 |
| 9601 BLACKWELL ICJV LLC | Rent Expense | 2/26/2020 | 93,698.91 |
| 9601 BLACKWELL ICJV LLC | Utilities | 3/4/2020 | 3,420.00 |
| 9601 BLACKWELL ICJV LLC | Real Estate Tax | 3/16/2020 | 61.00 |
| 9601 BLACKWELL ICJV LLC | Real Estate Tax | 3/16/2020 | 61.00 |
| 9601 BLACKWELL ICJV LLC | Rent Operating Expense | 3/16/2020 | 1,945.00 |
| 9601 BLACKWELL ICJV LLC | Rent Operating Expense | 3/16/2020 | 1,945.00 |
| 9601 BLACKWELL ICJV LLC | Rent Expense | 3/16/2020 | 73,620.57 |
| 9601 BLACKWELL ICJV LLC | Rent Expense | 3/16/2020 | 93,698.91 |
| 9W HALO OPCO LP DBA ANGELICA | Laundry Services | 2/22/2020 | 196.58 |
| 9W HALO OPCO LP DBA ANGELICA | Laundry Services | 2/29/2020 | 291.18 |
| A COURTEOUS COMMUNICATIONS CORP | Telephone - Answer Svc | 2/26/2020 | 389.17 |
| A TREEHOUSE EXOTIC PLANTS & TREES INC. | Other Outside Services | 2/28/2020 | 168.50 |

| Creditor | Reason for Payment | Date | Total paid |
|---|---|---|---|
| A.A.A. BUILDING & OFFICE MAINTENANCE INC | Janitorial Service | 2/21/2020 | 855.96 |
| AAAHC | Other Outside Services | 2/27/2020 | 45.00 |
| AaIZA FRAYER AND WILLIAM FRAYER | Attain/Shared Risk Deposits | 2/24/2020 | 33,600.00 |
| A-B COMMUNICATIONS | Telephone Expense | 2/20/2020 | 151.60 |
| ABM PARKING SERVICES | Parking Expense | 2/27/2020 | 40.00 |
| ABM PARKING SERVICES | Parking Expense | 2/28/2020 | 40.00 |
| ABM PARKING SERVICES | Parking Expense | 3/15/2020 | 6,275.00 |
| ABS COMMUNICATIONS INC | Telephone - Answer Svc | 3/1/2020 | 2,637.95 |
| ACC BUSINESS | Internet | 2/27/2020 | 528.08 |
| ACC BUSINESS | Advertising | 2/27/2020 | 1,051.41 |
| ACC BUSINESS | Internet | 3/23/2020 | 958.64 |
| ACCESS | Medical Records | 2/29/2020 | 5.00 |
| ACCESS | Storage Services | 2/29/2020 | 537.30 |
| ACCO ENGINEERED SYSTEMS | Equip. Repairs & Maint. | 3/2/2020 | 1,560.00 |
| ACCOUNTING FOR YOU,LLC | Other Outside Services | 3/1/2020 | 300.00 |
| ACCURATE SURGICAL & SCIENTIFIC INSTRUMEN | Clinical/OR Supplies & Disposable | 3/4/2020 | 456.68 |
| ACOG | Dues/Subscriptions | 3/12/2020 | 885.00 |
| ACORN UNIFORMS | Laundry Services | 2/25/2020 | 182.40 |
| ACORN UNIFORMS | Laundry Services | 3/4/2020 | 56.53 |
| ACRM | Attain/Shared Risk Med Cost Reserve | 2/21/2020 | 1,936.00 |
| ACRM | Professional Fees - Procedural | 2/21/2020 | 3,602.40 |
| ACRM | Professional Fees - Procedural | 2/27/2020 | 3,520.00 |
| ACRM | Professional Fees - Procedural | 2/27/2020 | 11,911.12 |
| ACRM | Professional Fees - Procedural | 2/27/2020 | 11,911.12 |
| ACRM | Professional Fees - Procedural | 3/27/2020 | 3,520.00 |
| ACRM | Professional Fees - Procedural | 3/27/2020 | 3,520.00 |
| ACRM | Professional Fees - Procedural | 3/27/2020 | 3,520.00 |
| ACRM | Professional Fees - Procedural | 3/27/2020 | 11,911.12 |

| Creditor | Reason for Payment | Date | Total paid |
|---|---|---|---|
| ADP INC. | Due To Program | 2/20/2020 | 94.80 |
| ADP INC. | Due To Program | 3/13/2020 | 187.35 |
| ADP INC. | Other Outside Services | 3/20/2020 | 50.00 |
| ADP INC. | Other Outside Services | 3/20/2020 | 1,020.02 |
| ADP Payroll | Other Outside Services | 5/12/2020 | 1,006,567.66 |
| ADP Payroll | Other Outside Services | 5/19/2020 | 546,691.46 |
| ADP Payroll | Other Outside Services | 5/20/2020 | 365,974.45 |
| ADT SECURITY SERVICES | Other Outside Services | 3/3/2020 | 62.60 |
| ADT SECURITY SERVICES | Other Outside Services | 3/13/2020 | 55.85 |
| ADT SECURITY SERVICES | Other Outside Services | 3/13/2020 | 58.28 |
| ADVAGENIX | Outside Lab Tests | 2/29/2020 | 10,655.00 |
| ADVANCED REPRODUCTIVE TECHNOLOGY | Professional Fees - Procedural | 2/21/2020 | 6,092.00 |
| ADVANCED REPRODUCTIVE TECHNOLOGY | Professional Fees - Procedural | 2/21/2020 | 6,092.00 |
| ADVANCED REPRODUCTIVE TECHNOLOGY | Professional Fees - Procedural | 2/21/2020 | 7,401.55 |
| ADVANCED REPRODUCTIVE TECHNOLOGY | Professional Fees - Procedural | 2/27/2020 | 2,054.60 |
| ADVANCED REPRODUCTIVE TECHNOLOGY | Professional Fees - Procedural | 2/27/2020 | 3,792.70 |
| ADVANCED REPRODUCTIVE TECHNOLOGY | Professional Fees - Procedural | 2/27/2020 | 4,685.10 |
| ADVANCED REPRODUCTIVE TECHNOLOGY | Professional Fees - Procedural | 2/27/2020 | 5,148.10 |
| ADVANCED REPRODUCTIVE TECHNOLOGY | Attain/Shared Risk Med Cost Reserve | 3/6/2020 | 3,030.30 |
| ADVANCED REPRODUCTIVE TECHNOLOGY | Professional Fees - Procedural | 3/13/2020 | 92.95 |
| ADVANCED REPRODUCTIVE TECHNOLOGY | Professional Fees - Procedural | 3/13/2020 | 2,568.25 |
| ADVANCED REPRODUCTIVE TECHNOLOGY | Professional Fees - Procedural | 3/13/2020 | 3,104.85 |

| Creditor | Reason for Payment | Date | Total paid |
|---|---|---|---|
| ADVANCED REPRODUCTIVE TECHNOLOGY | Professional Fees - Procedural | 3/13/2020 | 4,685.10 |
| ADVANCED REPRODUCTIVE TECHNOLOGY | Attain/Shared Risk Med Cost Reserve | 3/13/2020 | 6,677.45 |
| ADVANCED REPRODUCTIVE TECHNOLOGY | Professional Fees - Procedural | 3/13/2020 | 9,224.00 |
| ADVANCED REPRODUCTIVE TECHNOLOGY | Attain/Shared Risk Med Cost Reserve | 3/19/2020 | 1,597.05 |
| ADVANCED REPRODUCTIVE TECHNOLOGY | Professional Fees - Procedural | 3/19/2020 | 4,685.10 |
| ADVANCED REPRODUCTIVE TECHNOLOGY | Professional Fees - Procedural | 3/19/2020 | 7,097.60 |
| ADVANCED REPRODUCTIVE TECHNOLOGY | Professional Fees - Procedural | 3/20/2020 | 2,365.60 |
| ADVANCED REPRODUCTIVE TECHNOLOGY | Professional Fees - Procedural | 3/20/2020 | 2,568.25 |
| ADVANCED REPRODUCTIVE TECHNOLOGY | Professional Fees - Procedural | 3/20/2020 | 2,568.25 |
| ADVANCED REPRODUCTIVE TECHNOLOGY | Professional Fees - Procedural | 3/20/2020 | 4,685.10 |
| ADVANCED REPRODUCTIVE TECHNOLOGY | Professional Fees - Procedural | 3/20/2020 | 4,685.10 |
| ADVANCED REPRODUCTIVE TECHNOLOGY | Professional Fees - Procedural | 3/20/2020 | 13,366.50 |
| ADVANCED REPRODUCTIVE TECHNOLOGY | Professional Fees - Procedural | 3/27/2020 | 2,040.20 |
| ADVANCED REPRODUCTIVE TECHNOLOGY | Professional Fees - Procedural | 3/27/2020 | 2,365.60 |
| ADVANCED REPRODUCTIVE TECHNOLOGY | Professional Fees - Procedural | 3/27/2020 | 2,900.30 |
| ADVANCED REPRODUCTIVE TECHNOLOGY | Professional Fees - Procedural | 3/27/2020 | 3,792.70 |
| ADVANCED REPRODUCTIVE TECHNOLOGY | Professional Fees - Procedural | 4/10/2020 | 3,569.60 |

| Creditor | Reason for Payment | Date | Total paid |
|---|---|---|---|
| ADVANCED REPRODUCTIVE TECHNOLOGY | Professional Fees - Procedural | 4/10/2020 | 4,169.75 |
| ADVANCED REPRODUCTIVE TECHNOLOGY | Professional Fees - Procedural | 4/10/2020 | 4,685.10 |
| ADVANCED REPRODUCTIVE TECHNOLOGY | Professional Fees - Procedural | 4/10/2020 | 4,949.75 |
| ADVANCED REPRODUCTIVE TECHNOLOGY | Professional Fees - Procedural | 4/10/2020 | 8,561.20 |
| ADVANCED REPRODUCTIVE TECHNOLOGY | Professional Fees - Procedural | 4/10/2020 | 13,366.50 |
| AEROTEK | Other Outside Services | 2/20/2020 | 2,216.80 |
| AEROTEK | Other Outside Services | 2/27/2020 | 1,995.12 |
| AFFINITY SYSTEMS, LLC | Other Outside Services | 3/3/2020 | 35.00 |
| AFFINITY SYSTEMS, LLC | Other Outside Services | 3/3/2020 | 35.00 |
| AFLAC | Other Benefits | 2/29/2020 | 34.92 |
| AFLAC | Other Benefits | 2/29/2020 | 65.16 |
| AFLAC | Other Benefits | 2/29/2020 | 129.00 |
| AFLAC | Other Benefits | 2/29/2020 | 163.44 |
| AFLAC | Other Benefits | 2/29/2020 | 1,077.60 |
| AFLAC | Other Benefits | 2/29/2020 | 1,514.54 |
| AFLAC | Other Benefits | 2/29/2020 | 1,601.54 |
| AFLAC | Other Benefits | 2/29/2020 | 1,612.64 |
| AFLAC | Other Benefits | 2/29/2020 | 2,243.82 |
| AFLAC | Other Benefits | 2/29/2020 | 2,277.48 |
| AFLAC | Other Benefits | 3/25/2020 | 34.92 |
| AFLAC | Other Benefits | 3/25/2020 | 65.16 |
| AFLAC | Other Benefits | 3/25/2020 | 129.00 |
| AFLAC | Other Benefits | 3/25/2020 | 163.44 |
| AFLAC | Other Benefits | 3/25/2020 | 1,077.60 |
| AFLAC | Other Benefits | 3/25/2020 | 1,372.42 |
| AFLAC | Other Benefits | 3/25/2020 | 1,445.64 |
| AFLAC | Other Benefits | 3/25/2020 | 1,620.20 |

| Creditor | Reason for Payment | Date | Total paid |
|----------|-------------------|------|-----------|
| AFLAC | Other Benefits | 3/25/2020 | 2,347.06 |
| AFLAC | Other Benefits | 3/25/2020 | 2,438.90 |
| | | | |
| AGTECH | Clinical/OR Supplies & Disposable | 2/20/2020 | 156.20 |
| AIA CORPORATION | Marketing Support Materials | 3/1/2020 | 1,128.73 |
| AIR SOURCE INDUSTRIES INC | Postage & Freight | 2/25/2020 | 25.00 |
| AIR SOURCE INDUSTRIES INC | Gases | 2/25/2020 | 63.50 |
| AIR SOURCE INDUSTRIES INC | Gases | 2/29/2020 | 143.20 |
| AIR SOURCE INDUSTRIES INC | Postage & Freight | 3/3/2020 | 25.00 |
| AIR SOURCE INDUSTRIES INC | Gases | 3/3/2020 | 63.50 |
| Airgas | Utility | 5/20/2020 | 2,499.94 |
| AIRGAS EAST | Gases | 2/20/2020 | 28.17 |
| AIRGAS EAST | Gases | 2/20/2020 | 45.65 |
| AIRGAS EAST | Gases | 2/20/2020 | 103.59 |
| AIRGAS EAST | Gases | 2/20/2020 | 103.60 |
| AIRGAS EAST | Gases | 2/20/2020 | 105.18 |
| AIRGAS EAST | Gases | 2/21/2020 | 79.29 |
| AIRGAS EAST | Gases | 2/21/2020 | 146.37 |
| AIRGAS EAST | Gases | 2/21/2020 | 364.50 |
| AIRGAS EAST | Gases | 2/24/2020 | 46.89 |
| AIRGAS EAST | Gases | 2/24/2020 | 54.97 |
| AIRGAS EAST | Gases | 2/24/2020 | 157.76 |
| AIRGAS EAST | Gases | 2/25/2020 | 37.84 |
| AIRGAS EAST | Gases | 2/25/2020 | 103.60 |
| AIRGAS EAST | Gases | 2/25/2020 | 105.18 |
| AIRGAS EAST | Gases | 2/25/2020 | 177.37 |
| AIRGAS EAST | Gases | 2/26/2020 | 145.10 |
| AIRGAS EAST | Gases | 2/27/2020 | 28.17 |
| AIRGAS EAST | Gases | 2/27/2020 | 103.59 |
| AIRGAS EAST | Gases | 2/27/2020 | 105.18 |
| AIRGAS EAST | Gases | 2/28/2020 | 127.19 |

| Creditor | Reason for Payment | Date | Total paid |
|---|---|---|---|
| AIRGAS EAST | Gases | 2/28/2020 | 155.00 |
| AIRGAS EAST | Gases | 2/29/2020 | 19.15 |
| AIRGAS EAST | Gases | 2/29/2020 | 32.30 |
| AIRGAS EAST | Gases | 2/29/2020 | 60.65 |
| AIRGAS EAST | Gases | 2/29/2020 | 91.03 |
| AIRGAS EAST | Gases | 2/29/2020 | 140.90 |
| AIRGAS EAST | Gases | 2/29/2020 | 176.87 |
| AIRGAS EAST | Gases | 2/29/2020 | 189.32 |
| AIRGAS EAST | Gases | 2/29/2020 | 200.40 |
| AIRGAS EAST | Gases | 2/29/2020 | 201.67 |
| AIRGAS EAST | Gases | 2/29/2020 | 295.04 |
| AIRGAS EAST | Gases | 3/2/2020 | 63.54 |
| AIRGAS EAST | Gases | 3/3/2020 | 103.60 |
| AIRGAS EAST | Gases | 3/3/2020 | 145.10 |
| AIRGAS EAST | Gases | 3/5/2020 | 105.18 |
| AIRGAS EAST | Gases | 3/5/2020 | 145.10 |
| AIRGAS EAST | Gases | 3/10/2020 | 37.84 |
| AIRGAS EAST | Gases | 3/10/2020 | 103.60 |
| AIRGAS EAST | Gases | 5/14/2020 | 124.59 |
| AIRGAS EAST | Utlity | 5/19/2020 | 105.18 |
| AIRGAS EAST | Utlity | 5/20/2020 | 1,495.07 |
| AIRGAS PURITAN MEDICAL | Gases | 2/21/2020 | 127.00 |
| AIRGAS PURITAN MEDICAL | Gases | 2/24/2020 | 35.68 |
| AIRGAS PURITAN MEDICAL | Gases | 2/26/2020 | 91.20 |
| AIRGAS PURITAN MEDICAL | Gases | 2/29/2020 | 176.80 |
| AIRGAS PURITAN MEDICAL | Gases | 3/2/2020 | 127.00 |
| AIRGAS PURITAN MEDICAL | Gases | 3/2/2020 | 503.81 |
| AIRGAS PURITAN MEDICAL | Gases | 3/4/2020 | 91.20 |
| AIRGAS USA, LLC | Gases | 2/20/2020 | 6.28 |
| AIRGAS USA, LLC | Gases | 2/20/2020 | 35.15 |

| Creditor | Reason for Payment | Date | Total paid |
|---|---|---|---|
| AIRGAS USA, LLC | Gases | 2/20/2020 | 105.45 |
| AIRGAS USA, LLC | Gases | 2/20/2020 | 353.01 |
| AIRGAS USA, LLC | Postage & Freight | 2/21/2020 | 20.71 |
| AIRGAS USA, LLC | Gases | 2/21/2020 | 58.51 |
| AIRGAS USA, LLC | Gases | 2/24/2020 | 607.85 |
| AIRGAS USA, LLC | Gases | 2/25/2020 | 290.41 |
| AIRGAS USA, LLC | Postage & Freight | 2/26/2020 | 20.71 |
| AIRGAS USA, LLC | Gases | 2/26/2020 | 57.76 |
| AIRGAS USA, LLC | Gases | 2/26/2020 | 112.97 |
| AIRGAS USA, LLC | Gases | 2/26/2020 | 607.85 |
| AIRGAS USA, LLC | Gases | 2/27/2020 | 35.15 |
| AIRGAS USA, LLC | Gases | 2/27/2020 | 191.33 |
| AIRGAS USA, LLC | Gases | 2/27/2020 | 465.71 |
| AIRGAS USA, LLC | Gases | 2/29/2020 | 2.77 |
| AIRGAS USA, LLC | Gases | 2/29/2020 | 10.57 |
| AIRGAS USA, LLC | Gases | 2/29/2020 | 20.10 |
| AIRGAS USA, LLC | Gases | 2/29/2020 | 29.98 |
| AIRGAS USA, LLC | Gases | 2/29/2020 | 52.54 |
| AIRGAS USA, LLC | Gases | 2/29/2020 | 54.20 |
| AIRGAS USA, LLC | Gases | 2/29/2020 | 85.98 |
| AIRGAS USA, LLC | Gases | 2/29/2020 | 85.98 |
| AIRGAS USA, LLC | Gases | 2/29/2020 | 113.56 |
| AIRGAS USA, LLC | Gases | 2/29/2020 | 190.10 |
| AIRGAS USA, LLC | Gases | 2/29/2020 | 217.80 |
| AIRGAS USA, LLC | Gases | 2/29/2020 | 389.34 |
| AIRGAS USA, LLC | Gases | 2/29/2020 | 389.34 |
| AIRGAS USA, LLC | Gases | 2/29/2020 | 405.23 |
| AIRGAS USA, LLC | Gases | 2/29/2020 | 723.56 |
| AIRGAS USA, LLC | Gases | 3/1/2020 | 170.73 |
| AIRGAS USA, LLC | Gases | 3/1/2020 | 304.24 |

| Creditor | Reason for Payment | Date | Total paid |
|---|---|---|---|
| AIRGAS USA, LLC | Gases | 3/1/2020 | 1,599.93 |
| AIRGAS USA, LLC | Gases | 3/1/2020 | 6,648.81 |
| AIRGAS USA, LLC | Gases | 3/2/2020 | 123.84 |
| AIRGAS USA, LLC | Gases | 3/3/2020 | 276.77 |
| AIRGAS USA, LLC | Gases | 3/3/2020 | 607.85 |
| AIRGAS USA, LLC | Gases | 3/4/2020 | 290.27 |
| AIRGAS USA, LLC | Gases | 3/5/2020 | 35.15 |
| AIRGAS USA, LLC | Gases | 3/5/2020 | 607.85 |
| AIRGAS USA, LLC | Gases | 3/6/2020 | 276.77 |
| AIRGAS USA, LLC | Gases | 3/9/2020 | 170.73 |
| AIRGAS USA, LLC | Gases | 3/9/2020 | 183.97 |
| AIRGAS USA, LLC | Gases | 3/9/2020 | 276.77 |
| AIRGAS USA, LLC | Gases | 3/10/2020 | 607.85 |
| AIRGAS USA, LLC | Gases | 3/11/2020 | 35.15 |
| AIRGAS USA, LLC | Gases | 3/11/2020 | 176.61 |
| AIRGAS USA, LLC | Gases | 3/11/2020 | 251.14 |
| AIRGAS USA, LLC | Gases | 3/16/2020 | 205.10 |
| AIRGAS USA, LLC | Gases | 3/17/2020 | 189.38 |
| AIRGAS USA, LLC | Gases | 3/17/2020 | 576.68 |
| AIRGAS USA, LLC | Gases | 3/18/2020 | 35.15 |
| AIRGAS USA, LLC | Gases | 3/20/2020 | 105.36 |
| AIRGAS USA, LLC | Gases | 3/23/2020 | 105.36 |
| AIRGAS, INC | Gases | 2/20/2020 | 33.47 |
| AIRGAS, INC | Gases | 2/26/2020 | 77.27 |
| | | | |
| AIR-TITE | Clinical/OR Supplies & Disposable | 2/20/2020 | 91.43 |
| AKW MEDICAL INC | Equip. Repairs & Maint. | 2/24/2020 | 185.00 |
| ALABAMA DEPT. OF REVENUE | Other Taxes | 3/12/2020 | 100.00 |
| ALBANO'S PLUMBING | Facility Repairs & Maint. | 2/27/2020 | 525.00 |
| ALDER ELECTRIC | Facility Repairs & Maint. | 2/20/2020 | 1,685.00 |
| Aldo, David | Director, Financial Services | 5/5/2020 | 56,894.00 |

| Creditor | Reason for Payment | Date | Total paid |
|---|---|---|---|
| ALESHA FILIPELLO | Other Expense | 2/26/2020 | 223.20 |
| ALEXANDER THOMPSON ARNOLD PLLC | Other Outside Services | 2/29/2020 | 275.00 |
| ALEXANDRA LEE | Donor Pass Thru(Co Mgt Fees) | 3/9/2020 | 6,000.00 |
| ALEXANDRA YOUR | Donor Pass Thru(Co Mgt Fees) | 3/24/2020 | 7,000.00 |
| ALEXANDRIA LINDSEY | Employee Meetings/Educational Materials | 3/17/2020 | 37.36 |
| ALEXANDRIA LINDSEY | Other Benefits | 3/20/2020 | 189.61 |
| ALFORD LEASING COMPANY | Equipment Rental | 3/3/2020 | 269.00 |
| Alhambra & Sierra Springs | Other Outside Services | 3/2/2020 | 112.47 |
| ALISON AND MICHAEL SHAW | Attain/Shared Risk Deposits | 3/10/2020 | 11,825.00 |
| ALL PHYSICIAN'S EXCHANGE | WAN Telecom | 2/28/2020 | 225.10 |
| ALLEGRA DESIGN MARKETING & PRINT | Printing | 2/26/2020 | 324.82 |
| ALLEN CONSULTING, INC | Consulting Fees | 2/20/2020 | 13,390.00 |
| ALLEN CONSULTING, INC | Consulting Fees | 3/20/2020 | 13,390.00 |
| ALLIANT INSURANCE SERVICES, INC | Prepaid Business Insurance | 2/20/2020 | 135.92 |
| ALLIANT INSURANCE SERVICES, INC | Prepaid Business Insurance | 2/20/2020 | 183.04 |
| ALLIANT INSURANCE SERVICES, INC | Prepaid Business Insurance | 2/20/2020 | 364.32 |
| ALLIANT INSURANCE SERVICES, INC | Prepaid Business Insurance | 2/20/2020 | 472.24 |
| ALLIANT INSURANCE SERVICES, INC | Prepaid Business Insurance | 2/20/2020 | 718.00 |
| ALLIANT INSURANCE SERVICES, INC | Prepaid Business Insurance | 2/20/2020 | 730.00 |
| ALLIANT INSURANCE SERVICES, INC | Prepaid Business Insurance | 2/20/2020 | 751.68 |
| ALLIANT INSURANCE SERVICES, INC | Prepaid Business Insurance | 2/20/2020 | 916.64 |
| ALLIANT INSURANCE SERVICES, INC | Prepaid Business Insurance | 2/20/2020 | 1,057.28 |
| ALLIANT INSURANCE SERVICES, INC | Prepaid Business Insurance | 2/20/2020 | 1,342.08 |
| ALLIANT INSURANCE SERVICES, INC | Prepaid Business Insurance | 2/20/2020 | 3,182.96 |
| ALLIANT INSURANCE SERVICES, INC | Prepaid Business Insurance | 2/20/2020 | 3,501.92 |
| ALLIANT INSURANCE SERVICES, INC | Prepaid Business Insurance | 2/20/2020 | 4,230.40 |
| ALLIANT INSURANCE SERVICES, INC | Prepaid Business Insurance | 3/2/2020 | 13,264.00 |
| ALLIANT INSURANCE SERVICES, INC | Prepaid Business Insurance | 3/2/2020 | 25,000.00 |
| ALLIANT INSURANCE SERVICES, INC | Prepaid Business Insurance | 3/18/2020 | 1,156.00 |

| Creditor | Reason for Payment | Date | Total paid |
|---|---|---|---|
| ALLIANT INSURANCE SERVICES, INC | Prepaid Business Insurance | 3/18/2020 | 2,179.00 |
| ALLIANT INSURANCE SERVICES, INC | Prepaid Business Insurance | 3/19/2020 | 191.00 |
| ALLIANT INSURANCE SERVICES, INC | Prepaid Business Insurance | 3/20/2020 | 135.92 |
| ALLIANT INSURANCE SERVICES, INC | Prepaid Business Insurance | 3/20/2020 | 183.04 |
| ALLIANT INSURANCE SERVICES, INC | Prepaid Business Insurance | 3/20/2020 | 364.32 |
| ALLIANT INSURANCE SERVICES, INC | Prepaid Business Insurance | 3/20/2020 | 472.24 |
| ALLIANT INSURANCE SERVICES, INC | Prepaid Business Insurance | 3/20/2020 | 718.00 |
| ALLIANT INSURANCE SERVICES, INC | Prepaid Business Insurance | 3/20/2020 | 730.00 |
| ALLIANT INSURANCE SERVICES, INC | Prepaid Business Insurance | 3/20/2020 | 751.68 |
| ALLIANT INSURANCE SERVICES, INC | Prepaid Business Insurance | 3/20/2020 | 916.64 |
| ALLIANT INSURANCE SERVICES, INC | Prepaid Business Insurance | 3/20/2020 | 1,057.28 |
| ALLIANT INSURANCE SERVICES, INC | Prepaid Business Insurance | 3/20/2020 | 1,342.08 |
| ALLIANT INSURANCE SERVICES, INC | Prepaid Business Insurance | 3/20/2020 | 3,182.96 |
| ALLIANT INSURANCE SERVICES, INC | Prepaid Business Insurance | 3/20/2020 | 3,501.92 |
| ALLIANT INSURANCE SERVICES, INC | Prepaid Business Insurance | 3/20/2020 | 4,230.40 |
| ALLIANT INSURANCE SERVICES, INC | Prepaid Business Insurance | 4/1/2020 | 120.00 |
| ALLIANT INSURANCE SERVICES, INC | Prepaid Business Insurance | 4/1/2020 | 618.40 |
| ALLIANT INSURANCE SERVICES, INC | Prepaid Business Insurance | 4/1/2020 | 2,101.00 |
| ALLIANT INSURANCE SERVICES, INC | Prepaid Business Insurance | 4/1/2020 | 13,264.00 |
| ALLIANT INSURANCE SERVICES, INC | Prepaid Business Insurance | 5/12/2020 | 14.00 |
| Alliant/Crystal Insurance | Insurance | 5/8/2020 | 1,625,985.00 |
| Alliant/Crystal Insurance | Insurance | 5/15/2020 | 1,625,985.00 |
| ALLISON KAY RODGERS, MD | Auto Allowance | 3/14/2020 | 1,000.00 |
| ALLSCRIPTS | Dues/Subscriptions | 2/27/2020 | 71.35 |
| ALLSCRIPTS | Other Outside Services | 3/10/2020 | 541.12 |
| ALLSCRIPTS | Postage & Freight | 3/15/2020 | 73.06 |
| ALLSTREAM | Telephone Expense | 3/18/2020 | 669.36 |
| ALLWAYS SHRED INC | Other Outside Services | 3/6/2020 | 216.00 |
| ALPHA CLINICAL CONSULTING OF GEORGIA LLC | Professional Fee- Anesthes. | 3/5/2020 | 8,800.00 |

| Creditor | Reason for Payment | Date | Total paid |
|---|---|---|---|
| ALPHA CLINICAL CONSULTING OF GEORGIA LLC | Professional Fee- Anesthes. | 3/18/2020 | 3,200.00 |
| ALPHANUMERIC SYSTEMS INC. | Computer Repairs | 3/3/2020 | 2,699.00 |
| ALPHANUMERIC SYSTEMS INC. | WAN Telecom | 3/3/2020 | 4,298.00 |
| ALPHANUMERIC SYSTEMS INC. | WAN Telecom | 3/5/2020 | 333.01 |
| ALPHANUMERIC SYSTEMS INC. | WAN Telecom | 3/19/2020 | 4,298.00 |
| ALPHANUMERIC SYSTEMS INC. | WAN Telecom | 3/31/2020 | 36.23 |
| ALSCO | Laundry Services | 2/20/2020 | 5.48 |
| ALSCO | Laundry Services | 2/27/2020 | 44.60 |
| ALSCO BLACKFOOT | Laundry Services | 3/20/2020 | 33.25 |
| ALTON SELF STORAGE | Storage Services | 3/15/2020 | 204.00 |
| Alvarez & Marsal | Professional Services | 5/12/2020 | 22,302.54 |
| Alvarez & Marsal | Professional Services | 5/12/2020 | 5,250.00 |
| Alvarez & Marsal | Professional Services | 5/15/2020 | 11,137.37 |
| Alvarez & Marsal | Professional Services | 5/15/2020 | 1,875.00 |
| Alvarez & Marsal Canada ULC | Professional Services | 2/26/2020 | 2,250.00 |
| Alvarez & Marsal Canada ULC | Professional Services | 2/26/2020 | 12,351.53 |
| Alvarez & Marsal Canada ULC | Professional Services | 2/26/2020 | 12,351.53 |
| Alvarez & Marsal Canada ULC | Professional Services | 2/26/2020 | 2,250.00 |
| Alvarez & Marsal Canada ULC | Professional Services | 3/9/2020 | 6,757.77 |
| Alvarez & Marsal Canada ULC | Professional Services | 3/9/2020 | 12,601.22 |
| Alvarez & Marsal Canada ULC | Professional Services | 3/9/2020 | 12,601.22 |
| Alvarez & Marsal Canada ULC | Professional Services | 3/9/2020 | 6,757.77 |
| Alvarez & Marsal Canada ULC | Professional Services | 3/30/2020 | 6,754.43 |
| Alvarez & Marsal Canada ULC | Professional Services | 3/30/2020 | 10,307.91 |
| Alvarez & Marsal Canada ULC | Professional Services | 3/30/2020 | 10,307.91 |
| Alvarez & Marsal Canada ULC | Professional Services | 3/30/2020 | 6,754.43 |
| Alvarez & Marsal Canada ULC | Professional Services | 4/21/2020 | 4,875.00 |
| Alvarez & Marsal Canada ULC | Professional Services | 4/21/2020 | 9,472.47 |
| Alvarez & Marsal Canada ULC | Professional Services | 4/21/2020 | 9,472.47 |
| Alvarez & Marsal Canada ULC | Professional Services | 4/21/2020 | 4,875.00 |

| Creditor | Reason for Payment | Date | Total paid |
|---|---|---|---|
| Alvarez & Marsal Canada ULC | Professional Services | 4/29/2020 | 5,255.23 |
| Alvarez & Marsal Canada ULC | Professional Services | 4/29/2020 | 14,368.95 |
| Alvarez & Marsal Canada ULC | Professional Services | 4/29/2020 | 14,368.95 |
| Alvarez & Marsal Canada ULC | Professional Services | 4/29/2020 | 5,255.23 |
| Alvarez & Marsal Canada ULC | Professional Services | 5/7/2020 | 12,146.28 |
| Alvarez & Marsal Canada ULC | Professional Services | 5/7/2020 | 750.00 |
| AMAZON CAPITAL SERVICES | MIS Supplies - Hardware | 2/24/2020 | 62.95 |
| AMAZON CAPITAL SERVICES | MIS Supplies - Hardware | 2/24/2020 | 524.34 |
| AMAZON CAPITAL SERVICES | MIS Supplies - Hardware | 2/25/2020 | 35.23 |
| AMAZON CAPITAL SERVICES | MIS Supplies - Hardware | 2/26/2020 | 26.70 |
| AMAZON CAPITAL SERVICES | Office Supplies & Non-Marketing Printing | 2/28/2020 | 60.31 |
| AMAZON CAPITAL SERVICES | Office Supplies & Non-Marketing Printing | 2/28/2020 | 217.24 |
| AMAZON CAPITAL SERVICES | MIS Supplies - Hardware | 3/3/2020 | 29.63 |
| AMAZON CAPITAL SERVICES | MIS Supplies - Hardware | 3/4/2020 | 17.99 |
| AMAZON CAPITAL SERVICES | Office Supplies & Non-Marketing Printing | 3/5/2020 | 12.56 |
| AMAZON CAPITAL SERVICES | Office Supplies & Non-Marketing Printing | 3/5/2020 | 42.38 |
| AMAZON CAPITAL SERVICES | Office Supplies & Non-Marketing Printing | 3/5/2020 | 63.55 |
| AMAZON CAPITAL SERVICES | MIS Supplies - Hardware | 3/10/2020 | 27.80 |
| AMAZON CAPITAL SERVICES, INC | Office Supplies & Non-Marketing Printing | 2/25/2020 | 23.70 |
| AMAZON CAPITAL SERVICES, INC | Office Supplies & Non-Marketing Printing | 2/25/2020 | 24.11 |
| AMAZON CAPITAL SERVICES, INC | Office Supplies & Non-Marketing Printing | 2/25/2020 | 42.00 |
| AMAZON CAPITAL SERVICES, INC | Office Supplies & Non-Marketing Printing | 2/29/2020 | 135.15 |
| AMAZON CAPITAL SERVICES, INC | Office Supplies & Non-Marketing Printing | 3/1/2020 | 140.71 |

| Creditor | Reason for Payment | Date | Total paid |
|---|---|---|---|
| AMAZON CAPITAL SERVICES, INC | Office Supplies & Non-Marketing Printing | 3/5/2020 | 11.15 |
| AMAZON CAPITAL SERVICES, INC | Office Supplies & Non-Marketing Printing | 3/14/2020 | 64.92 |
| AMAZON CAPITAL SERVICES, INC | Office Supplies & Non-Marketing Printing | 3/14/2020 | 270.55 |
| AMAZON CAPITAL SERVICES, INC | MIS Supplies - Hardware | 3/14/2020 | 4,341.68 |
| AMBER GIBBAR AND TRAVVISS GIBBAR | Attain/Shared Risk Deposits | 3/19/2020 | 28,100.00 |
| AMBIUS INC ( 36) | Other Outside Services | 3/1/2020 | 75.98 |
| AMBIUS INC ( 36) | Other Outside Services | 3/1/2020 | 137.25 |
| AMBIUS INC ( 36) | Other Outside Services | 3/1/2020 | 137.49 |
| AMBIUS INC ( 36) | Other Outside Services | 3/1/2020 | 148.23 |
| AMBIUS INC ( 36) | Other Outside Services | 3/1/2020 | 289.15 |
| AMBIUS INC ( 36) | Other Outside Services | 3/1/2020 | 701.27 |
| American Archiving & Shredding LLC | Storage Services | 3/1/2020 | 81.04 |
| AMERICAN ASSOCIATION OF BIOANALYSTS | Other Outside Services | 3/6/2020 | 919.00 |
| AMERICAN ASSOCIATION OF BIOANALYSTS | Other Outside Services | 3/26/2020 | 919.00 |
| AMERICAN EXPEDITING | Courier Fees | 2/29/2020 | 152.60 |
| AMERICAN EXPEDITING | Courier Fees | 2/29/2020 | 305.20 |
| AMERICAN EXPEDITING | Courier Fees | 2/29/2020 | 389.00 |
| AMERICAN EXPEDITING | Courier Fees | 2/29/2020 | 500.00 |
| AMERICAN EXPRESS | Office Supplies & Non-Marketing Printing | 2/21/2020 | 16.32 |
| AMERICAN EXPRESS | Utilities | 2/21/2020 | 30.00 |
| AMERICAN EXPRESS | Office Supplies & Non-Marketing Printing | 2/21/2020 | 48.42 |
| AMERICAN EXPRESS | Office Supplies & Non-Marketing Printing | 2/21/2020 | 90.16 |
| AMERICAN EXPRESS | Automobile Expense | 2/21/2020 | 129.29 |
| AMERICAN EXPRESS | T&E - Lodging | 2/21/2020 | 152.04 |

| Creditor | Reason for Payment | Date | Total paid |
|---|---|---|---|
| AMERICAN EXPRESS | MIS Supplies-Software | 2/21/2020 | 167.18 |
| AMERICAN EXPRESS | Other Benefits | 2/21/2020 | 236.99 |
| AMERICAN EXPRESS | Dues/Subscriptions | 2/21/2020 | 250.00 |
| AMERICAN EXPRESS | Cellular Phone/Page | 2/21/2020 | 329.11 |
| AMERICAN EXPRESS | Other Marketing Costs | 2/21/2020 | 359.00 |
| AMERICAN EXPRESS | Bank Fees | 2/21/2020 | 409.04 |
| AMERICAN EXPRESS | T&E - Airfare | 2/21/2020 | 516.80 |
| AMERICAN EXPRESS | Office Supplies & Non-Marketing Printing | 2/21/2020 | 523.54 |
| AMERICAN EXPRESS | Other Outside Services | 2/21/2020 | 550.00 |
| AMERICAN EXPRESS | Employee Meetings/Educational Materials | 2/21/2020 | 580.87 |
| AMERICAN EXPRESS | MD Referral | 2/21/2020 | 756.28 |
| AMERICAN EXPRESS | T&E - Lodging | 2/21/2020 | 904.14 |
| AMERICAN EXPRESS | Office Supplies & Non-Marketing Printing | 2/21/2020 | 2,801.37 |
| AMERICAN EXPRESS | Employee Meetings/Educational Materials | 2/21/2020 | 3,715.82 |
| AMERICAN EXPRESS | Professional Development | 2/21/2020 | 4,043.74 |
| AMERICAN EXPRESS | Office Supplies & Non-Marketing Printing | 2/28/2020 | 8.90 |
| AMERICAN EXPRESS | MIS Supplies - Hardware | 2/28/2020 | 10.57 |
| AMERICAN EXPRESS | Parking Expense | 2/28/2020 | 11.00 |
| AMERICAN EXPRESS | Employee Meetings/Educational Materials | 2/28/2020 | 11.84 |
| AMERICAN EXPRESS | Telephone Expense | 2/28/2020 | 12.73 |
| AMERICAN EXPRESS | T&E - Meals | 2/28/2020 | 14.09 |
| AMERICAN EXPRESS | Other Expense | 2/28/2020 | 14.59 |

| Creditor | Reason for Payment | Date | Total paid |
|---|---|---|---|
| AMERICAN EXPRESS | Employee Meetings/Educational Materials | 2/28/2020 | 16.20 |
| AMERICAN EXPRESS | Other Outside Services | 2/28/2020 | 19.95 |
| AMERICAN EXPRESS | T&E - Other Travel/Entertainment | 2/28/2020 | 20.00 |
| AMERICAN EXPRESS | Office Supplies & Non-Marketing Printing | 2/28/2020 | 22.70 |
| AMERICAN EXPRESS | Professional Development | 2/28/2020 | 27.61 |
| AMERICAN EXPRESS | Other Expense | 2/28/2020 | 28.66 |
| AMERICAN EXPRESS | T&E - Other Travel/Entertainment | 2/28/2020 | 40.00 |
| AMERICAN EXPRESS | T&E - Other Travel/Entertainment | 2/28/2020 | 40.00 |
| AMERICAN EXPRESS | Professional Development | 2/28/2020 | 45.60 |
| AMERICAN EXPRESS | Other Expense | 2/28/2020 | 46.43 |
| AMERICAN EXPRESS | Other Expense | 2/28/2020 | 55.95 |
| AMERICAN EXPRESS | Employee Meetings/Educational Materials | 2/28/2020 | 61.33 |
| AMERICAN EXPRESS | Other Expense | 2/28/2020 | 62.22 |
| AMERICAN EXPRESS | MIS Supplies - Hardware | 2/28/2020 | 64.79 |
| AMERICAN EXPRESS | Recruitment | 2/28/2020 | 67.86 |
| AMERICAN EXPRESS | Employee Meetings/Educational Materials | 2/28/2020 | 68.00 |
| AMERICAN EXPRESS | Clinical/OR Supplies & Disposable | 2/28/2020 | 68.26 |
| AMERICAN EXPRESS | T&E - Other Travel/Entertainment | 2/28/2020 | 70.00 |
| AMERICAN EXPRESS | Employee Meetings/Educational Materials | 2/28/2020 | 75.95 |

| Creditor | Reason for Payment | Date | Total paid |
|---|---|---|---|
| AMERICAN EXPRESS | Employee Meetings/Educational Materials | 2/28/2020 | 88.46 |
| AMERICAN EXPRESS | Parking Expense | 2/28/2020 | 89.00 |
| AMERICAN EXPRESS | Employee Meetings/Educational Materials | 2/28/2020 | 90.50 |
| AMERICAN EXPRESS | T&E - Meals | 2/28/2020 | 115.79 |
| AMERICAN EXPRESS | MIS Supplies-Software | 2/28/2020 | 119.88 |
| AMERICAN EXPRESS | MIS Supplies - Hardware | 2/28/2020 | 129.35 |
| AMERICAN EXPRESS | T&E - Other Travel/Entertainment | 2/28/2020 | 140.00 |
| AMERICAN EXPRESS | Employee Recognition | 2/28/2020 | 141.36 |
| AMERICAN EXPRESS | Employee Meetings/Educational Materials | 2/28/2020 | 161.41 |
| AMERICAN EXPRESS | Employee Meetings/Educational Materials | 2/28/2020 | 168.29 |
| AMERICAN EXPRESS | Dues/Subscriptions | 2/28/2020 | 170.00 |
| AMERICAN EXPRESS | Employee Meetings/Educational Materials | 2/28/2020 | 195.87 |
| AMERICAN EXPRESS | Parking Expense | 2/28/2020 | 212.50 |
| AMERICAN EXPRESS | Employee Meetings/Educational Materials | 2/28/2020 | 231.75 |
| AMERICAN EXPRESS | Dues/Subscriptions | 2/28/2020 | 238.97 |
| AMERICAN EXPRESS | Dues/Subscriptions | 2/28/2020 | 275.00 |
| AMERICAN EXPRESS | Automobile Expense | 2/28/2020 | 286.52 |
| AMERICAN EXPRESS | Office Supplies & Non-Marketing Printing | 2/28/2020 | 291.15 |
| AMERICAN EXPRESS | Other Marketing Costs | 2/28/2020 | 321.55 |

| Creditor | Reason for Payment | Date | Total paid |
|---|---|---|---|
| AMERICAN EXPRESS | Dues/Subscriptions | 2/28/2020 | 335.00 |
| AMERICAN EXPRESS | Dues/Subscriptions | 2/28/2020 | 335.00 |
| AMERICAN EXPRESS | Employee Meetings/Educational Materials | 2/28/2020 | 392.54 |
| AMERICAN EXPRESS | Employee Recognition | 2/28/2020 | 411.13 |
| AMERICAN EXPRESS | Other Expense | 2/28/2020 | 415.18 |
| AMERICAN EXPRESS | Clinical/OR Supplies & Disposable | 2/28/2020 | 420.00 |
| AMERICAN EXPRESS | T&E - Other Travel/Entertainment | 2/28/2020 | 432.08 |
| AMERICAN EXPRESS | MIS Supplies - Hardware | 2/28/2020 | 476.00 |
| AMERICAN EXPRESS | MIS Supplies - Hardware | 2/28/2020 | 478.10 |
| AMERICAN EXPRESS | Office Supplies & Non-Marketing Printing | 2/28/2020 | 497.42 |
| AMERICAN EXPRESS | Office Supplies & Non-Marketing Printing | 2/28/2020 | 569.46 |
| AMERICAN EXPRESS | MIS Supplies - Hardware | 2/28/2020 | 584.32 |
| AMERICAN EXPRESS | Other Expense | 2/28/2020 | 641.54 |
| AMERICAN EXPRESS | Dues/Subscriptions | 2/28/2020 | 746.75 |
| AMERICAN EXPRESS | Telephone Expense | 2/28/2020 | 852.46 |
| AMERICAN EXPRESS | Dues/Subscriptions | 2/28/2020 | 1,060.00 |
| AMERICAN EXPRESS | Other Expense | 2/28/2020 | 1,188.00 |
| AMERICAN EXPRESS | T&E - Airfare | 2/28/2020 | 1,189.76 |
| AMERICAN EXPRESS | MIS Supplies - Hardware | 2/28/2020 | 1,991.26 |
| AMERICAN EXPRESS | Automobile Expense | 2/28/2020 | 2,100.70 |
| AMERICAN EXPRESS | MIS Supplies - Hardware | 2/28/2020 | 2,578.69 |
| AMERICAN EXPRESS | T&E - Meals | 2/28/2020 | 3,626.54 |
| AMERICAN EXPRESS | Employee Meetings/Educational Materials | 2/28/2020 | 3,956.78 |
| AMERICAN EXPRESS | Telephone Expense | 2/28/2020 | 5,207.33 |

| Creditor | Reason for Payment | Date | Total paid |
|---|---|---|---|
| AMERICAN EXPRESS | MD Referral | 2/28/2020 | 6,484.73 |
| AMERICAN EXPRESS | Consulting Fees | 2/28/2020 | 8,046.00 |
| AMERICAN EXPRESS | Internet | 2/28/2020 | 21,566.22 |
| AMERICAN EXPRESS | Accrued Other | 2/29/2020 | 334,927.99 |
| AMERICAN EXPRESS | MIS Supplies - Cloud Services | 3/9/2020 | 9.99 |
| AMERICAN EXPRESS | Internet | 3/9/2020 | 11.99 |
| AMERICAN EXPRESS | Postage & Freight | 3/9/2020 | 26.35 |
| AMERICAN EXPRESS | T&E - Other Travel/Entertainment | 3/9/2020 | 47.42 |
| AMERICAN EXPRESS | T&E - Other Travel/Entertainment | 3/9/2020 | 47.94 |
| AMERICAN EXPRESS | T&E - Other Travel/Entertainment | 3/9/2020 | 48.84 |
| AMERICAN EXPRESS | Cellular Phone/Page | 3/9/2020 | 60.39 |
| AMERICAN EXPRESS | Office Supplies & Non-Marketing Printing | 3/9/2020 | 84.48 |
| AMERICAN EXPRESS | Other Marketing Costs | 3/9/2020 | 96.60 |
| AMERICAN EXPRESS | Dues/Subscriptions | 3/9/2020 | 99.00 |
| AMERICAN EXPRESS | T&E - Other Travel/Entertainment | 3/9/2020 | 108.48 |
| AMERICAN EXPRESS | License & Fees | 3/9/2020 | 138.75 |
| AMERICAN EXPRESS | License & Fees | 3/9/2020 | 138.75 |
| AMERICAN EXPRESS | License & Fees | 3/9/2020 | 138.75 |
| AMERICAN EXPRESS | License & Fees | 3/9/2020 | 150.00 |
| AMERICAN EXPRESS | Cellular Phone/Page | 3/9/2020 | 155.04 |
| AMERICAN EXPRESS | Lab Supplies | 3/9/2020 | 159.92 |
| AMERICAN EXPRESS | Postage & Freight | 3/9/2020 | 189.17 |
| AMERICAN EXPRESS | Cellular Phone/Page | 3/9/2020 | 190.71 |
| AMERICAN EXPRESS | Cellular Phone/Page | 3/9/2020 | 208.78 |
| AMERICAN EXPRESS | T&E - Other Travel/Entertainment | 3/9/2020 | 219.03 |

| Creditor | Reason for Payment | Date | Total paid |
|---|---|---|---|
| | Office Supplies & Non-Marketing | | |
| AMERICAN EXPRESS | Printing | 3/9/2020 | 219.23 |
| AMERICAN EXPRESS | Other Expense | 3/9/2020 | 225.00 |
| AMERICAN EXPRESS | Professional Fee-Social Worker | 3/9/2020 | 240.00 |
| AMERICAN EXPRESS | Storage Services | 3/9/2020 | 292.56 |
| AMERICAN EXPRESS | Storage Services | 3/9/2020 | 298.92 |
| AMERICAN EXPRESS | Dues/Subscriptions | 3/9/2020 | 335.00 |
| AMERICAN EXPRESS | Cellular Phone/Page | 3/9/2020 | 341.10 |
| | Office Supplies & Non-Marketing | | |
| AMERICAN EXPRESS | Printing | 3/9/2020 | 474.31 |
| AMERICAN EXPRESS | Equip. Repairs & Maint. | 3/9/2020 | 500.00 |
| | Office Supplies & Non-Marketing | | |
| AMERICAN EXPRESS | Printing | 3/9/2020 | 509.97 |
| AMERICAN EXPRESS | Recruitment | 3/9/2020 | 528.99 |
| AMERICAN EXPRESS | License & Fees | 3/9/2020 | 749.00 |
| | Office Supplies & Non-Marketing | | |
| AMERICAN EXPRESS | Printing | 3/9/2020 | 763.49 |
| AMERICAN EXPRESS | MD Referral | 3/9/2020 | 780.05 |
| AMERICAN EXPRESS | T&E - Lodging | 3/9/2020 | 891.40 |
| AMERICAN EXPRESS | Other Expense | 3/9/2020 | 915.94 |
| | Office Supplies & Non-Marketing | | |
| AMERICAN EXPRESS | Printing | 3/9/2020 | 1,545.93 |
| AMERICAN EXPRESS | Radio | 3/9/2020 | 4,620.00 |
| AMERICAN EXPRESS | License & Fees | 3/11/2020 | 4.20 |
| | Office Supplies & Non-Marketing | | |
| AMERICAN EXPRESS | Printing | 3/11/2020 | 4.77 |
| | Office Supplies & Non-Marketing | | |
| AMERICAN EXPRESS | Printing | 3/11/2020 | 14.95 |
| AMERICAN EXPRESS | License & Fees | 3/11/2020 | 16.99 |
| AMERICAN EXPRESS | License & Fees | 3/11/2020 | 16.99 |
| | Office Supplies & Non-Marketing | | |
| AMERICAN EXPRESS | Printing | 3/11/2020 | 18.41 |

| Creditor | Reason for Payment | Date | Total paid |
|---|---|---|---|
| AMERICAN EXPRESS | Other Outside Services | 3/11/2020 | 19.95 |
| AMERICAN EXPRESS | Office Supplies & Non-Marketing Printing | 3/11/2020 | 21.60 |
| AMERICAN EXPRESS | License & Fees | 3/11/2020 | 33.98 |
| AMERICAN EXPRESS | Internet | 3/11/2020 | 36.00 |
| AMERICAN EXPRESS | Clinical/OR Supplies & Disposable | 3/11/2020 | 42.09 |
| AMERICAN EXPRESS | T&E - Meals | 3/11/2020 | 43.83 |
| AMERICAN EXPRESS | Office Supplies & Non-Marketing Printing | 3/11/2020 | 54.64 |
| AMERICAN EXPRESS | Clinical/OR Supplies & Disposable | 3/11/2020 | 56.57 |
| AMERICAN EXPRESS | Clinical/OR Supplies & Disposable | 3/11/2020 | 59.23 |
| AMERICAN EXPRESS | Automobile Expense | 3/11/2020 | 60.21 |
| AMERICAN EXPRESS | T&E - Meals | 3/11/2020 | 78.31 |
| AMERICAN EXPRESS | Office Supplies & Non-Marketing Printing | 3/11/2020 | 81.18 |
| AMERICAN EXPRESS | Clinical/OR Supplies & Disposable | 3/11/2020 | 92.12 |
| AMERICAN EXPRESS | Clinical/OR Supplies & Disposable | 3/11/2020 | 92.12 |
| AMERICAN EXPRESS | Clinical/OR Supplies & Disposable | 3/11/2020 | 102.64 |
| AMERICAN EXPRESS | Other Outside Services | 3/11/2020 | 120.20 |
| AMERICAN EXPRESS | Laundry Services | 3/11/2020 | 175.00 |
| AMERICAN EXPRESS | Contributions | 3/11/2020 | 175.00 |
| AMERICAN EXPRESS | License & Fees | 3/11/2020 | 210.00 |
| AMERICAN EXPRESS | Internet | 3/11/2020 | 210.31 |
| AMERICAN EXPRESS | Office Supplies & Non-Marketing Printing | 3/11/2020 | 212.40 |
| AMERICAN EXPRESS | Office Supplies & Non-Marketing Printing | 3/11/2020 | 215.35 |

| Creditor | Reason for Payment | Date | Total paid |
|---|---|---|---|
| AMERICAN EXPRESS | Telephone Expense | 3/11/2020 | 219.56 |
| AMERICAN EXPRESS | Laundry Services | 3/11/2020 | 227.00 |
| AMERICAN EXPRESS | Other Marketing Costs | 3/11/2020 | 250.00 |
| AMERICAN EXPRESS | Clinical/OR Supplies & Disposable | 3/11/2020 | 286.86 |
| AMERICAN EXPRESS | Other Outside Services | 3/11/2020 | 290.46 |
| AMERICAN EXPRESS | Office Supplies & Non-Marketing Printing | 3/11/2020 | 329.57 |
| AMERICAN EXPRESS | MD Referral | 3/11/2020 | 332.41 |
| AMERICAN EXPRESS | MIS Supplies-Software | 3/11/2020 | 335.00 |
| AMERICAN EXPRESS | MD Referral | 3/11/2020 | 342.17 |
| AMERICAN EXPRESS | Open House/Community Events | 3/11/2020 | 410.67 |
| AMERICAN EXPRESS | Postage & Freight | 3/11/2020 | 486.25 |
| AMERICAN EXPRESS | Internet | 3/11/2020 | 519.14 |
| AMERICAN EXPRESS | Clinical/OR Supplies & Disposable | 3/11/2020 | 571.52 |
| AMERICAN EXPRESS | Clinical/OR Supplies & Disposable | 3/11/2020 | 573.49 |
| AMERICAN EXPRESS | Other Outside Services | 3/11/2020 | 619.31 |
| AMERICAN EXPRESS | Dues/Subscriptions | 3/11/2020 | 625.00 |
| AMERICAN EXPRESS | Other Outside Services | 3/11/2020 | 764.36 |
| AMERICAN EXPRESS | T&E - Other Travel/Entertainment | 3/11/2020 | 783.91 |
| AMERICAN EXPRESS | Other Outside Services | 3/11/2020 | 799.00 |
| AMERICAN EXPRESS | Program Educational Events | 3/11/2020 | 835.16 |
| AMERICAN EXPRESS | Other Outside Services | 3/11/2020 | 899.00 |
| AMERICAN EXPRESS | Office Supplies & Non-Marketing Printing | 3/11/2020 | 924.34 |
| AMERICAN EXPRESS | Postage & Freight | 3/11/2020 | 1,180.05 |
| AMERICAN EXPRESS | Advertising | 3/11/2020 | 1,500.00 |

| Creditor | Reason for Payment | Date | Total paid |
|---|---|---|---|
| AMERICAN EXPRESS | Employee Meetings/Educational Materials | 3/11/2020 | 2,021.76 |
| AMERICAN EXPRESS | Donor Egg Exp | 3/11/2020 | 2,474.10 |
| AMERICAN EXPRESS | Regulatory Fees | 3/11/2020 | 2,894.00 |
| AMERICAN EXPRESS | Advertising | 3/11/2020 | 5,633.05 |
| AMERICAN EXPRESS | Program Educational Events | 3/11/2020 | 6,000.00 |
| AMERICAN EXPRESS | Postage & Freight | 3/20/2020 | 9.99 |
| AMERICAN EXPRESS | T&E - Airfare | 3/20/2020 | 39.00 |
| AMERICAN EXPRESS | Automobile Expense | 3/20/2020 | 49.29 |
| AMERICAN EXPRESS | Printing | 3/20/2020 | 61.04 |
| AMERICAN EXPRESS | Storage Services | 3/20/2020 | 72.00 |
| AMERICAN EXPRESS | Utilities | 3/20/2020 | 263.51 |
| AMERICAN EXPRESS | T&E - Meals | 3/20/2020 | 282.86 |
| AMERICAN EXPRESS | Cellular Phone/Page | 3/20/2020 | 298.43 |
| AMERICAN EXPRESS | License & Fees | 3/20/2020 | 389.00 |
| AMERICAN EXPRESS | Dues/Subscriptions | 3/20/2020 | 686.96 |
| AMERICAN EXPRESS | Internet | 3/20/2020 | 798.67 |
| AMERICAN EXPRESS | WAN Telecom | 3/20/2020 | 1,665.93 |
| AMERICAN EXPRESS | Printing | 3/20/2020 | 3,330.15 |
| AMERICAN EXPRESS | Clinical/OR Supplies & Disposable | 3/20/2020 | 4,699.98 |
| AMERICAN EXPRESS | Outside Lab Tests | 3/20/2020 | 8,699.00 |
| AMERICAN EXPRESS | Office Supplies & Non-Marketing Printing | 3/20/2020 | 8,706.31 |
| AMERICAN EXPRESS | Postage & Freight | 3/23/2020 | 9.99 |
| AMERICAN EXPRESS | T&E - Meals | 3/23/2020 | 13.62 |
| AMERICAN EXPRESS | Drug Expense | 3/23/2020 | 60.50 |
| AMERICAN EXPRESS | Equip. Repairs & Maint. | 3/23/2020 | 65.00 |
| AMERICAN EXPRESS | Storage Services | 3/23/2020 | 72.00 |

| Creditor | Reason for Payment | Date | Total paid |
|---|---|---|---|
| AMERICAN EXPRESS | T&E - Other Travel/Entertainment | 3/23/2020 | 121.31 |
| AMERICAN EXPRESS | T&E - Meals | 3/23/2020 | 158.87 |
| AMERICAN EXPRESS | Automobile Expense | 3/23/2020 | 171.80 |
| AMERICAN EXPRESS | Cellular Phone/Page | 3/23/2020 | 238.81 |
| AMERICAN EXPRESS | Utilities | 3/23/2020 | 376.89 |
| AMERICAN EXPRESS | Dues/Subscriptions | 3/23/2020 | 800.95 |
| AMERICAN EXPRESS | Internet | 3/23/2020 | 921.92 |
| AMERICAN EXPRESS | Office Supplies & Non-Marketing Printing | 3/23/2020 | 8,003.60 |
| AMERICAN EXPRESS | Other Benefits | 3/24/2020 | 55.06 |
| AMERICAN EXPRESS | Automobile Expense | 3/24/2020 | 86.77 |
| AMERICAN EXPRESS | Recruitment | 3/24/2020 | 90.00 |
| AMERICAN EXPRESS | Office Supplies & Non-Marketing Printing | 3/24/2020 | 94.74 |
| AMERICAN EXPRESS | T&E - Lodging | 3/24/2020 | 123.17 |
| AMERICAN EXPRESS | Postage & Freight | 3/24/2020 | 127.63 |
| AMERICAN EXPRESS | Bank Fees | 3/24/2020 | 221.66 |
| AMERICAN EXPRESS | Dues/Subscriptions | 3/24/2020 | 250.00 |
| AMERICAN EXPRESS | Office Supplies & Non-Marketing Printing | 3/24/2020 | 272.44 |
| AMERICAN EXPRESS | Employee Meetings/Educational Materials | 3/24/2020 | 278.96 |
| AMERICAN EXPRESS | Cellular Phone/Page | 3/24/2020 | 328.59 |
| AMERICAN EXPRESS | Other Marketing Costs | 3/24/2020 | 359.00 |
| AMERICAN EXPRESS | T&E - Meals | 3/24/2020 | 379.16 |
| AMERICAN EXPRESS | Other Benefits | 3/24/2020 | 524.17 |
| AMERICAN EXPRESS | MD Referral | 3/24/2020 | 648.92 |
| AMERICAN EXPRESS | Employee Meetings/Educational Materials | 3/24/2020 | 1,003.68 |

| Creditor | Reason for Payment | Date | Total paid |
|---|---|---|---|
| AMERICAN EXPRESS | Office Supplies & Non-Marketing Printing | 3/24/2020 | 1,833.70 |
| AMERICAN EXPRESS | Other Outside Services | 3/24/2020 | 2,978.79 |
| AMERICAN EXPRESS | Drug Expense | 3/24/2020 | 7,732.49 |
| AMERICAN EXPRESS | Other Outside Services | 3/29/2020 | 14.80 |
| AMERICAN EXPRESS | Bank Fees | 3/29/2020 | 90.00 |
| AMERICAN EXPRESS | Employee Meetings/Educational Materials | 3/29/2020 | 96.59 |
| AMERICAN EXPRESS | Employee Meetings/Educational Materials | 3/29/2020 | 203.09 |
| AMERICAN EXPRESS | Postage & Freight | 3/29/2020 | 330.00 |
| AMERICAN EXPRESS | Employee Meetings/Educational Materials | 3/29/2020 | 522.41 |
| AMERICAN EXPRESS | Accrued Other | 3/29/2020 | 220,942.89 |
| AMERICAN EXPRESS | Office Supplies & Non-Marketing Printing | 4/10/2020 | 520.67 |
| AMERICAN EXPRESS | Employee Meetings/Educational Materials | 4/10/2020 | 2,146.19 |
| AMERICAN EXPRESS | Web Development and Mgmt | 4/10/2020 | 2,923.00 |
| AMERICAN EXPRESS | Donor Egg Exp | 4/10/2020 | 5,251.34 |
| AMERICAN EXPRESS | | 5/10/2020 | 1,229.86 |
| AMERICAN EXPRESS | | 5/10/2020 | 1,992.61 |
| AMERICAN MEDICAL ASSOCIATION | Dues/Subscriptions | 2/20/2020 | 210.00 |
| AMERICAN POND & FOUNTAIN WORKS | Other Outside Services | 2/22/2020 | 260.00 |
| AMERICAN SECURITY | Postage & Freight | 2/25/2020 | 16.92 |
| AMERICAN SECURITY | Other Outside Services | 2/25/2020 | 181.00 |
| AMERICAN SOCIETY FOR REPRODUCTIVE MEDICINE | Dues/Subscriptions | 2/21/2020 | 440.00 |

| Creditor | Reason for Payment | Date | Total paid |
|---|---|---|---|
| AMERICAN SOCIETY FOR REPRODUCTIVE MEDICINE | Dues/Subscriptions | 3/20/2020 | 425.00 |
| AMERICAN UNITED LIFE INSURANCE COMPANY | Medical Insurance | 2/27/2020 | 1,063.71 |
| AMERICAN UNITED LIFE INSURANCE COMPANY | Medical Insurance | 3/23/2020 | 1,063.71 |
| AMERIPARK LLC | Parking Expense | 3/2/2020 | 1,720.00 |
| AMI JOY MIRADOR-BARROZO | Automobile Expense | 2/29/2020 | 125.00 |
| AMPLE STORAGE | Storage Services | 3/2/2020 | 130.00 |
| ANDREA BRYMAN | Donor Egg Exp | 2/23/2020 | 400.00 |
| ANDREW LUTES | Other Benefits | 2/24/2020 | 153.15 |
| ANDREW YOUNG | Janitorial Service | 2/24/2020 | 1,500.00 |
| ANDREW YOUNG | Janitorial Service | 3/2/2020 | 1,500.00 |
| ANDREW YOUNG | Janitorial Service | 3/9/2020 | 1,500.00 |
| ANDREW YOUNG | Janitorial Service | 3/16/2020 | 1,500.00 |
| ANDREW YOUNG | Janitorial Service | 3/23/2020 | 1,500.00 |
| ANDREW YOUNG | Janitorial Service | 3/30/2020 | 1,500.00 |
| ANDREW YOUNG | Janitorial Service | 4/6/2020 | 1,500.00 |
| ANDREW YOUNG | Janitorial Service | 4/13/2020 | 1,500.00 |
| ANDREW YOUNG | | 5/11/2020 | 1,500.00 |
| ANDY HUANG M.D. | T&E - Meals | 2/25/2020 | 229.42 |
| ANDY HUANG M.D. | Office Supplies & Non-Marketing Printing | 3/18/2020 | 229.93 |
| ANDY HUANG M.D. | Office Supplies & Non-Marketing Printing | 3/18/2020 | 229.94 |
| ANDY HUANG M.D. | T&E - Meals | 3/31/2020 | 111.20 |
| ANELENE KELLEY | Automobile Expense | 2/21/2020 | 27.00 |
| ANELENE KELLEY | T&E - Meals | 2/21/2020 | 28.95 |
| ANELENE KELLEY | T&E - Lodging | 2/21/2020 | 340.60 |
| ANELENE KELLEY | T&E - Airfare | 2/21/2020 | 589.92 |
| Anexeon, LLC | Web Development and Mgmt | 2/20/2020 | 848.75 |
| Anexeon, LLC | Telephone Expense | 3/1/2020 | 100.00 |

| Creditor | Reason for Payment | Date | Total paid |
|---|---|---|---|
| Anexeon, LLC | Web Development and Mgmt | 3/1/2020 | 100.00 |
| Anexeon, LLC | Web Development and Mgmt | 3/1/2020 | 211.70 |
| Anexeon, LLC | Internet | 3/1/2020 | 263.14 |
| Anexeon, LLC | Internet | 3/1/2020 | 272.92 |
| Anexeon, LLC | Telephone Expense | 3/1/2020 | 412.86 |
| Anexeon, LLC | Internet | 3/1/2020 | 471.34 |
| Anexeon, LLC | Web Development and Mgmt | 3/1/2020 | 514.29 |
| Anexeon, LLC | Web Development and Mgmt | 3/1/2020 | 669.20 |
| Anexeon, LLC | Telephone Expense | 3/1/2020 | 806.79 |
| Anexeon, LLC | Internet | 3/1/2020 | 895.00 |
| Anexeon, LLC | Telephone Expense | 3/1/2020 | 916.95 |
| Anexeon, LLC | Internet | 3/1/2020 | 1,007.80 |
| Anexeon, LLC | Telephone Expense | 3/1/2020 | 1,071.51 |
| Anexeon, LLC | Web Development and Mgmt | 3/1/2020 | 1,188.38 |
| Anexeon, LLC | Web Development and Mgmt | 3/1/2020 | 1,593.40 |
| Anexeon, LLC | Web Development and Mgmt | 3/1/2020 | 1,976.43 |
| Anexeon, LLC | Web Development and Mgmt | 3/1/2020 | 3,174.44 |
| Anexeon, LLC | Web Development and Mgmt | 3/1/2020 | 3,252.78 |
| ANGELICA CORPORATION | Laundry Services | 2/22/2020 | 26.31 |
| ANGELICA CORPORATION | Laundry Services | 2/22/2020 | 105.47 |
| ANGELICA CORPORATION | Laundry Services | 2/22/2020 | 138.07 |
| ANGELICA CORPORATION | Laundry Services | 2/22/2020 | 177.60 |
| ANGELICA CORPORATION | Laundry Services | 2/22/2020 | 223.04 |
| ANGELICA CORPORATION | Laundry Services | 2/22/2020 | 352.09 |
| ANGELICA CORPORATION | Laundry Services | 2/22/2020 | 689.49 |
| ANGELICA CORPORATION | Laundry Services | 2/29/2020 | 20.21 |
| ANGELICA CORPORATION | Laundry Services | 2/29/2020 | 50.86 |
| ANGELICA CORPORATION | Laundry Services | 2/29/2020 | 100.46 |
| ANGELICA CORPORATION | Laundry Services | 2/29/2020 | 101.73 |
| ANGELICA CORPORATION | Laundry Services | 2/29/2020 | 202.11 |

| Creditor | Reason for Payment | Date | Total paid |
|---|---|---|---|
| ANGELICA CORPORATION | Laundry Services | 2/29/2020 | 367.29 |
| ANGELICA CORPORATION | Laundry Services | 2/29/2020 | 538.03 |
| ANGELICA CORPORATION | Laundry Services | 3/7/2020 | 20.21 |
| ANGELICA CORPORATION | Laundry Services | 3/7/2020 | 101.73 |
| ANGELICA CORPORATION | Laundry Services | 3/7/2020 | 228.46 |
| ANGELICA CORPORATION | Laundry Services | 3/7/2020 | 255.99 |
| ANGELICA CORPORATION | Laundry Services | 3/7/2020 | 307.27 |
| ANGELICA CORPORATION | Laundry Services | 3/7/2020 | 360.27 |
| ANGELICA CORPORATION | Laundry Services | 3/7/2020 | 765.10 |
| ANGELICA CORPORATION | Laundry Services | 3/14/2020 | 20.21 |
| ANGELICA CORPORATION | Laundry Services | 3/14/2020 | 101.73 |
| ANGELICA CORPORATION | Laundry Services | 3/14/2020 | 110.21 |
| ANGELICA CORPORATION | Laundry Services | 3/14/2020 | 183.41 |
| ANGELICA CORPORATION | Laundry Services | 3/14/2020 | 367.29 |
| ANGELICA HARRIS | Donor Egg Compensation/Insur | 3/11/2020 | 5,500.00 |
| Angelica Textile Services | Laundry Services | 2/22/2020 | 187.32 |
| Angelica Textile Services | Laundry Services | 2/29/2020 | 181.41 |
| Angelica Textile Services | Laundry Services | 3/7/2020 | 9.77 |
| Angelica Textile Services | Laundry Services | 3/7/2020 | 198.21 |
| ANITA ELDER | Marketing Support Materials | 2/24/2020 | 50.00 |
| ANITA ELDER | Marketing Support Materials | 3/11/2020 | 100.00 |
| ANITA EMMRICH | Office Supplies & Non-Marketing Printing | 3/25/2020 | 47.61 |
| ANNA HEDRIX AND JASON HEDRIX | Attain/Shared Risk Deposits | 3/11/2020 | 21,300.00 |
| ANNA LANZA | Tuition Reimbursement | 3/5/2020 | 1,000.00 |
| ANNA LAROCCO-COCKBURN, MPH | Professional Fee-Social Worker | 3/4/2020 | 6,910.00 |
| ANNA LAROCCO-COCKBURN, MPH | Professional Fee-Social Worker | 3/24/2020 | 3,635.00 |
| ANNE MARIE LLOYD | Malpractice Insurance | 3/26/2020 | 904.00 |

| Creditor | Reason for Payment | Date | Total paid |
|----------|--------------------|------|-----------:|
| ANSWER CALIFORNIA (THE CALL CENTER) | Telephone - Answer Svc | 3/1/2020 | 460.36 |
| ANTHONY LEE ASSOCIATES INC | Clinical/OR Supplies & Disposable | 2/28/2020 | 210.00 |
| ANTHURIUM LLC | Consulting Fees | 2/29/2020 | 2,538.00 |
| ANTHURIUM LLC | Consulting Fees | 3/31/2020 | 2,835.00 |
| APC II | Rent Expense | 2/24/2020 | 1,576.50 |
| APPLE AIR CONDITIONING AND HTG, INC | Facility Repairs & Maint. | 3/4/2020 | 582.00 |
| APPSPRINGS | Other Outside Services | 2/28/2020 | 34.17 |
| APPSPRINGS | Other Outside Services | 3/4/2020 | 42.87 |
| APRIL FISHER | Office Supplies & Non-Marketing Printing | 3/20/2020 | 28.91 |
| AQUA PENNSYLVANIA, INC | Utilities | 2/20/2020 | 278.58 |
| AQUARIUM CONCEPTS, INC. | Other Outside Services | 2/28/2020 | 486.80 |
| AQUARIUM CONCEPTS, INC. | Other Outside Services | 3/27/2020 | 429.01 |
| ARACELI TRINIDAD | Office Supplies & Non-Marketing Printing | 4/9/2020 | 97.98 |
| AROUND THE CLOCK ANSWERING SERVICE | Telephone Expense | 4/1/2020 | 467.95 |
| ART RISK FINANCIAL & INSURANCE SOLUTIONS | Donor Egg Exp | 2/21/2020 | 236.18 |
| ART RISK FINANCIAL & INSURANCE SOLUTIONS | Donor Egg Exp | 2/26/2020 | 246.23 |
| ART RISK FINANCIAL & INSURANCE SOLUTIONS | Donor Egg Exp | 2/28/2020 | 236.18 |
| ART RISK FINANCIAL & INSURANCE SOLUTIONS | Donor Egg Exp | 3/5/2020 | 236.18 |
| ART RISK FINANCIAL & INSURANCE SOLUTIONS | Donor Egg Exp | 3/9/2020 | 236.18 |
| ART RISK FINANCIAL & INSURANCE SOLUTIONS | Donor Egg Exp | 3/16/2020 | 246.23 |
| ARTHUR L. DAVIS PUBLISHING AGENCY, INC | Marketing Support Materials | 4/1/2020 | 991.97 |

| Creditor | Reason for Payment | Date | Total paid |
|---|---|---|---|
| ASHLEY AND JAMES TRAVIS | Attain/Shared Risk Deposits | 4/2/2020 | 11,900.00 |
| ASHLEY CHILDRESS | Attain/Shared Risk Deposits | 4/6/2020 | 19,999.98 |
| ASHLEY ROTTLUFF | Donor Pass Thru(Co Mgt Fees) | 3/12/2020 | 7,000.00 |
| ASHLEY STAPLES AND SAM STAPLES | Attain/Shared Risk Deposits | 3/11/2020 | 15,000.00 |
| ASIMA AHMAD, M.D. | Auto Allowance | 3/14/2020 | 125.00 |
| Aspen Ridge 165 LLC | Rent Expense | 3/15/2020 | 3,520.00 |
| ASRM_CV | Dues/Subscriptions | 2/20/2020 | 505.00 |
| ASSOCIATED BAG COMPANY | Clinical/OR Supplies & Disposable | 3/10/2020 | 192.16 |
| AT & T | Telephone Expense | 2/23/2020 | 157.33 |
| AT & T | Internet | 2/27/2020 | 42.80 |
| AT & T | Telephone Expense | 2/28/2020 | 178.70 |
| AT & T | WAN Telecom | 3/4/2020 | 241.33 |
| AT & T | Internet | 3/5/2020 | 58.85 |
| AT & T | Telephone Expense | 3/19/2020 | 157.36 |
| AT & T | Telephone Expense | 3/23/2020 | 157.36 |
| AT & T | Internet | 3/27/2020 | 42.80 |
| AT & T | Telephone Expense | 3/28/2020 | 201.81 |
| AT & T- 5014 | Telephone Expense | 2/28/2020 | 58.30 |
| AT & T- 5014 | WAN Telecom | 3/8/2020 | 107.00 |
| AT & T- 5014 | WAN Telecom | 3/14/2020 | 128.40 |
| AT& T- 5025 | Telephone Expense | 2/22/2020 | 1,974.69 |
| AT& T- 5025 | Telephone Expense | 2/28/2020 | 1,876.35 |
| AT& T- 5025 | Telephone Expense | 3/1/2020 | 9.22 |
| AT& T- 5025 | Telephone Expense | 3/1/2020 | 2,110.52 |
| AT& T- 5025 | Telephone Expense | 3/4/2020 | 969.72 |
| AT& T- 5025 | Telephone Expense | 3/13/2020 | 1,044.20 |
| AT& T- 5025 | Telephone Expense | 4/1/2020 | 9.28 |
| AT& T- 5025 | Telephone Expense | 4/1/2020 | 3,715.85 |
| AT&T- 5019 | WAN Telecom | 3/1/2020 | 2,902.53 |
| AT&T- 5019 | WAN Telecom | 3/10/2020 | 2,936.96 |

| Creditor | Reason for Payment | Date | Total paid |
|---|---|---|---|
| AT&T- 5019 | WAN Telecom | 3/11/2020 | 1,269.24 |
| AT&T- 5019 | Internet | 3/16/2020 | 42.35 |
| AT&T- 5019 | Telephone Expense | 3/19/2020 | 2,979.64 |
| AT&T MOBILITY | Cellular Phone/Page | 2/29/2020 | 68.34 |
| AT&T MOBILITY | Telephone Expense | 3/9/2020 | 219.87 |
| AT&T MOBILITY | Telephone Expense | 3/16/2020 | 271.87 |
| AT&T MOBILITY | Telephone Expense | 3/16/2020 | 1,358.03 |
| AUDI FINANCIAL SERVICES | Automobile Expense | 2/27/2020 | 423.92 |
| AUDI FINANCIAL SERVICES | Automobile Expense | 3/9/2020 | 892.40 |
| AUDI FINANCIAL SERVICES | Automobile Expense | 3/9/2020 | 933.03 |
| AUDI FINANCIAL SERVICES | Automobile Expense | 3/9/2020 | 1,000.00 |
| AUDI FINANCIAL SERVICES | Automobile Expense | 3/9/2020 | 1,188.75 |
| AUDI FINANCIAL SERVICES | Automobile Expense | 3/16/2020 | 799.96 |
| AUDI FINANCIAL SERVICES | Automobile Expense | 3/16/2020 | 1,098.31 |
| AUDI FINANCIAL SERVICES | Automobile Expense | 3/16/2020 | 1,221.95 |
| AUDIT & ADJUSTMENT COMPANY INC | Other Outside Services | 2/29/2020 | 1,970.89 |
| AUDIT & ADJUSTMENT COMPANY INC | Other Outside Services | 3/10/2020 | 311.00 |
| AUSTIN PHARMACY INC | Clinical/OR Supplies & Disposable | 2/29/2020 | 1,492.68 |
| AUTOTASK CORPORATION | License & Fees | 3/2/2020 | 1,500.00 |
| AVELLA OF ST LOUIS, INC | Drug Expense | 2/25/2020 | 564.95 |
| AVELLA OF ST LOUIS, INC | Drug Expense | 2/26/2020 | 1,080.00 |
| AVELLA OF ST LOUIS, INC | Drug Expense | 3/16/2020 | 1,079.95 |
| AXIOM GLOBAL, INC. | Consulting Fees | 2/29/2020 | 16,080.00 |
| AYANNA WALDEN, MD | Consulting Fees | 3/1/2020 | 1,000.00 |
| AYANNA WALDEN, MD | Consulting Fees | 4/1/2020 | 1,000.00 |
| AZALEA COFFEE SERVICE INC | Office Supplies & Non-Marketing Printing | 2/21/2020 | 259.60 |
| AZALEA COFFEE SERVICE INC | Office Supplies & Non-Marketing Printing | 2/27/2020 | 259.60 |
| Aziz, Sima S. | Director Marketing | 5/5/2020 | 10,666.00 |

| Creditor | Reason for Payment | Date | Total paid |
|---|---|---|---|
| AZTEC LEASING INC | Equipment Rental | 2/29/2020 | 143.68 |
| AZTEC LEASING INC | Equipment Rental | 2/29/2020 | 143.68 |
| AZTEC LEASING INC | Equipment Rental | 2/29/2020 | 179.46 |
| AZTEC LEASING INC | Equipment Rental | 2/29/2020 | 235.51 |
| AZTEC LEASING INC | Equipment Rental | 2/29/2020 | 237.14 |
| AZTEC LEASING INC | Equipment Rental | 2/29/2020 | 333.61 |
| AZTEC LEASING INC | Rent/Lease - Medical Equip | 2/29/2020 | 340.19 |
| AZTEC LEASING INC | Equipment Rental | 2/29/2020 | 342.54 |
| | | | |
| B 3 ENTERTAINMENT PRODUCTIONS, INC. | Other Outside Services | 2/21/2020 | 450.00 |
| BabyBloom | Healthcare Services | 4/6/2020 | 8,000.00 |
| BabyBloom | Healthcare Services | 4/6/2020 | 8,000.00 |
| BAILEY'S COFFEE SERVICE, INC | Other Expense | 3/5/2020 | 82.93 |
| BALLSTON METRO CENTER LLC | Real Estate Tax | 2/25/2020 | 241.81 |
| BALLSTON METRO CENTER LLC | Rent Expense | 2/25/2020 | 23,781.99 |
| BALLSTON METRO CENTER LLC | Utilities | 3/13/2020 | 675.00 |
| BANK OF AMERICA | Automobile Expense | 3/2/2020 | 1,051.19 |
| BANK OF AMERICA | MIS Supplies - Cloud Services | 3/7/2020 | 7.00 |
| BANK OF AMERICA | MIS Supplies - Cloud Services | 3/7/2020 | 14.99 |
| BANK OF AMERICA | T&E - Other Travel/Entertainment | 3/7/2020 | 19.15 |
| BANK OF AMERICA | MIS Supplies - Cloud Services | 3/7/2020 | 25.00 |
| BANK OF AMERICA | Advertising | 3/7/2020 | 25.00 |
| BANK OF AMERICA | Advertising | 3/7/2020 | 35.00 |
| BANK OF AMERICA | Office Supplies & Non-Marketing Printing | 3/7/2020 | 37.12 |
| BANK OF AMERICA | T&E - Other Travel/Entertainment | 3/7/2020 | 48.79 |
| BANK OF AMERICA | MD Referral | 3/7/2020 | 109.53 |
| BANK OF AMERICA | Internet | 3/7/2020 | 147.13 |
| BANK OF AMERICA | MD Referral | 3/7/2020 | 284.28 |

| Creditor | Reason for Payment | Date | Total paid |
|---|---|---|---|
| BANK OF AMERICA | Advertising | 3/7/2020 | 379.99 |
| BANK OF AMERICA | Cellular Phone/Page | 3/7/2020 | 559.22 |
| BANK OF AMERICA | Radio | 3/7/2020 | 680.00 |
| BANK OF AMERICA | Advertising | 3/7/2020 | 881.35 |
| BANK OF AMERICA | Advertising | 3/7/2020 | 1,199.47 |
| BANK OF AMERICA | Equip. Repairs & Maint. | 3/7/2020 | 1,678.91 |
| BANK OF AMERICA | Print Ads | 3/16/2020 | 98.00 |
| BANK OF AMERICA | Other Outside Services | 3/16/2020 | 162.41 |
| BANK OF AMERICA | Facility Repairs & Maint. | 3/16/2020 | 189.00 |
| BANK OF AMERICA | Telephone Expense | 3/16/2020 | 194.32 |
| BANK OF AMERICA | Recruitment | 3/16/2020 | 215.19 |
| BANK OF AMERICA | Dues/Subscriptions | 3/16/2020 | 275.00 |
| BANK OF AMERICA | Printing | 3/16/2020 | 332.36 |
| BANK OF AMERICA | Transcription Services | 3/16/2020 | 443.00 |
| BANK OF AMERICA | Internet | 3/16/2020 | 737.55 |
| BANK OF AMERICA | Other Benefits | 3/16/2020 | 750.00 |
| BANK OF AMERICA | T&E - Lodging | 3/16/2020 | 763.63 |
| BANK OF AMERICA | T&E - Meals | 3/16/2020 | 1,095.26 |
| BANK OF AMERICA | Office Supplies & Non-Marketing Printing | 3/16/2020 | 1,408.85 |
| BANK OF AMERICA | MIS Supplies - Hardware | 3/16/2020 | 1,429.69 |
| BANK OF AMERICA | MD Referral | 3/16/2020 | 2,345.94 |
| Bank of America (Insperity) | Administrative Services | 5/7/2020 | 537,000.00 |
| BANK OF AMERICA BUSINESS CARD | Clinical/OR Supplies & Disposable | 3/18/2020 | 392.11 |
| BANK OF AMERICA BUSINESS CARD | Outside Lab Tests | 3/18/2020 | 14,850.00 |
| BANK OF AMERICA BUSINESS CARD | Drug Expense | 3/18/2020 | 24,818.75 |
| Bank of Montreal | | 5/8/2020 | 50,000.00 |
| BARBARA GORDON | Automobile Expense | 2/20/2020 | 109.25 |
| BARKER PROPERTY MAINTENANCE | Facility Repairs & Maint. | 2/25/2020 | 117.98 |
| BARKER PROPERTY MAINTENANCE | Facility Repairs & Maint. | 2/25/2020 | 176.96 |

| Creditor | Reason for Payment | Date | Total paid |
|---|---|---|---|
| BARKER PROPERTY MAINTENANCE | Facility Repairs & Maint. | 2/25/2020 | 206.46 |
| BARKER PROPERTY MAINTENANCE | Facility Repairs & Maint. | 2/25/2020 | 612.69 |
| BARKER PROPERTY MAINTENANCE | Facility Repairs & Maint. | 3/5/2020 | 840.52 |
| BARKER PROPERTY MAINTENANCE | Facility Repairs & Maint. | 3/5/2020 | 1,160.94 |
| BARKER PROPERTY MAINTENANCE | Facility Repairs & Maint. | 3/11/2020 | 268.13 |
| BARKER PROPERTY MAINTENANCE | Facility Repairs & Maint. | 3/11/2020 | 801.57 |
| BARKER PROPERTY MAINTENANCE | Facility Repairs & Maint. | 3/12/2020 | 147.47 |
| BARNES & THORNBURG , LLP | Legal Fees | 2/29/2020 | 15,979.00 |
| BARRY MIRKIN | Rent Expense | 2/25/2020 | 2,932.70 |
| BARRY MIRKIN | Rent Expense | 2/25/2020 | 16,905.80 |
| BARRY WITTEN, M.D. | Medical Insurance - Physicians | 3/24/2020 | 2,198.10 |
| BAS | | 5/20/2020 | 80,000.00 |
| BASIC CORPORATE | Medical Insurance | 3/9/2020 | 411.60 |
| BASIC CORPORATE | | 5/13/2020 | 416.50 |
| BB & B, INC | Equip. Repairs & Maint. | 3/4/2020 | 190.00 |
| BCBS OF SC | Medical Insurance - Physicians | 2/25/2020 | 5,952.54 |
| BCBS OF SC | Medical Insurance | 2/25/2020 | 9,053.38 |
| BCBS OF SC | Medical Insurance | 2/25/2020 | 24,015.74 |
| BCBS OF SC | Medical Insurance - Physicians | 3/24/2020 | 5,952.54 |
| BCBS OF SC | Medical Insurance | 3/24/2020 | 33,069.12 |
| BECO MANAGEMENT | Rent Operating Expense | 2/20/2020 | 300.00 |
| BECO MANAGEMENT | Rent Expense | 2/20/2020 | 10,236.61 |
| BECO MANAGEMENT | Rent Expense | 3/20/2020 | 300.00 |
| BEEKLEY CORP | Clinical/OR Supplies & Disposable | 3/12/2020 | 453.56 |
| BEETA MOHAJERI | Other Revenue | 2/26/2020 | 496.79 |
| BENCHMARK SYSTEMS INC | MIS Supplies - Hardware | 2/20/2020 | 1,279.99 |
| BENCHMARK SYSTEMS INC | MIS Supplies - Hardware | 2/27/2020 | 15.28 |

| Creditor | Reason for Payment | Date | Total paid |
|---|---|---|---|
| BENCHMARK SYSTEMS INC | MIS Supplies - Hardware | 2/27/2020 | 100.25 |
| BENEFITPLAN MANAGER | Other Outside Services | 3/1/2020 | 2,304.00 |
| BERKELEY MEDEVICES INC | Clinical/OR Supplies & Disposable | 3/6/2020 | 193.90 |
| BERKELEY MEDEVICES INC | Clinical/OR Supplies & Disposable | 3/9/2020 | 94.01 |
| BERKELEY MEDEVICES INC | Clinical/OR Supplies & Disposable | 3/11/2020 | 42.31 |
| BERKSHIRE LIFE INSURANCE CO. OF AMERICA | Other Benefits | 3/16/2020 | 139.42 |
| BERKSHIRE LIFE INSURANCE CO. OF AMERICA | Other Benefits | 3/16/2020 | 319.17 |
| BERKSHIRE LIFE INSURANCE CO. OF AMERICA | Other Benefits | 3/16/2020 | 375.60 |
| BERKSHIRE LIFE INSURANCE CO. OF AMERICA | Other Benefits | 3/16/2020 | 387.08 |
| BERKSHIRE LIFE INSURANCE CO. OF AMERICA | Other Benefits | 3/16/2020 | 388.10 |
| BERKSHIRE LIFE INSURANCE CO. OF AMERICA | Other Benefits | 3/16/2020 | 435.70 |
| BERKSHIRE LIFE INSURANCE CO. OF AMERICA | Other Benefits | 3/16/2020 | 523.79 |
| BERKSHIRE LIFE INSURANCE CO. OF AMERICA | Other Benefits | 3/16/2020 | 529.70 |
| BERKSHIRE LIFE INSURANCE CO. OF AMERICA | Other Benefits | 3/16/2020 | 598.18 |
| BERKSHIRE LIFE INSURANCE CO. OF AMERICA | Other Benefits | 3/16/2020 | 627.62 |
| BERKSHIRE LIFE INSURANCE CO. OF AMERICA | Other Benefits | 3/16/2020 | 651.08 |
| BERKSHIRE LIFE INSURANCE CO. OF AMERICA | Other Benefits | 3/16/2020 | 800.25 |
| BERKSHIRE LIFE INSURANCE CO. OF AMERICA | Other Benefits | 3/16/2020 | 877.91 |

| Creditor | Reason for Payment | Date | Total paid |
|---|---|---|---|
| BERKSHIRE LIFE INSURANCE CO. OF AMERICA | Other Benefits | 3/16/2020 | 877.91 |
| BERKSHIRE LIFE INSURANCE CO. OF AMERICA | Other Benefits | 3/16/2020 | 921.74 |
| BERKSHIRE LIFE INSURANCE CO. OF AMERICA | Other Benefits | 3/16/2020 | 1,110.14 |
| BERKSHIRE LIFE INSURANCE COMPANY OF AMERICA | Other Benefits | 4/9/2020 | 168.56 |
| BERKSHIRE LIFE INSURANCE COMPANY OF AMERICA | Other Benefits | 4/9/2020 | 212.36 |
| BERKSHIRE LIFE INSURANCE COMPANY OF AMERICA | Other Benefits | 4/9/2020 | 232.76 |
| BERKSHIRE LIFE INSURANCE COMPANY OF AMERICA | Other Benefits | 4/9/2020 | 378.92 |
| BERKSHIRE LIFE INSURANCE COMPANY OF AMERICA | Other Benefits | 4/9/2020 | 384.80 |
| BERKSHIRE LIFE INSURANCE COMPANY OF AMERICA | Other Benefits | 4/9/2020 | 447.16 |
| BERKSHIRE LIFE INSURANCE COMPANY OF AMERICA | Other Benefits | 4/9/2020 | 528.72 |
| BERKSHIRE LIFE INSURANCE COMPANY OF AMERICA | Other Benefits | 4/9/2020 | 655.20 |
| BERKSHIRE LIFE INSURANCE COMPANY OF AMERICA | Other Benefits | 4/9/2020 | 688.40 |
| BERKSHIRE LIFE INSURANCE COMPANY OF AMERICA | Other Benefits | 4/9/2020 | 712.08 |
| BERKSHIRE LIFE INSURANCE COMPANY OF AMERICA | Other Benefits | 4/9/2020 | 799.04 |
| BERKSHIRE LIFE INSURANCE COMPANY OF AMERICA | Other Benefits | 4/9/2020 | 1,158.84 |
| BERKSHIRE LIFE INSURANCE COMPANY OF AMERICA | Other Benefits | 4/9/2020 | 1,248.36 |
| BERKSHIRE LIFE INSURANCE COMPANY OF AMERICA | Other Benefits | 4/9/2020 | 1,475.32 |

| Creditor | Reason for Payment | Date | Total paid |
|---|---|---|---|
| BERKSHIRE LIFE INSURANCE COMPANY OF AMERICA | Other Benefits | 4/9/2020 | 1,514.00 |
| BERKSHIRE LIFE INSURANCE COMPANY OF AMERICA | Other Benefits | 4/9/2020 | 1,566.80 |
| BERKSHIRE LIFE INSURANCE COMPANY OF AMERICA | Other Benefits | 4/9/2020 | 1,597.84 |
| BERKSHIRE LIFE INSURANCE COMPANY OF AMERICA | Other Benefits | 4/9/2020 | 1,613.52 |
| BERKSHIRE LIFE INSURANCE COMPANY OF AMERICA | Other Benefits | 4/9/2020 | 1,724.00 |
| BERKSHIRE LIFE INSURANCE COMPANY OF AMERICA | Other Benefits | 4/9/2020 | 1,905.52 |
| BERKSHIRE LIFE INSURANCE COMPANY OF AMERICA | Other Benefits | 4/9/2020 | 1,964.04 |
| BERKSHIRE LIFE INSURANCE COMPANY OF AMERICA | Other Benefits | 4/9/2020 | 2,059.68 |
| BERKSHIRE LIFE INSURANCE COMPANY OF AMERICA | Other Benefits | 4/9/2020 | 2,504.56 |
| BERKSHIRE LIFE INSURANCE COMPANY OF AMERICA | Other Benefits | 4/9/2020 | 2,601.36 |
| BERKSHIRE LIFE INSURANCE COMPANY OF AMERICA | Other Benefits | 4/9/2020 | 2,601.36 |
| BERKSHIRE LIFE INSURANCE COMPANY OF AMERICA | Other Benefits | 4/9/2020 | 2,736.72 |
| BERKSHIRE LIFE INSURANCE COMPANY OF AMERICA | Other Benefits | 4/9/2020 | 2,785.96 |
| BERKSHIRE LIFE INSURANCE COMPANY OF AMERICA | Other Benefits | 4/9/2020 | 2,884.56 |
| BERTON N. RING, P.C. | Legal Fees | 2/26/2020 | 1,976.25 |
| BESSE MEDICAL | Clinical/OR Supplies & Disposable | 3/3/2020 | 241.90 |
| BESSE MEDICAL | Clinical/OR Supplies & Disposable | 3/16/2020 | 362.85 |
| BESSE MEDICAL | Clinical/OR Supplies & Disposable | 3/19/2020 | 312.66 |

| Creditor | Reason for Payment | Date | Total paid |
|---|---|---|---|
| BESSE MEDICAL | Clinical/OR Supplies & Disposable | 3/19/2020 | 521.10 |
| Best Life & Health Insurance Co | Medical Insurance | 3/1/2020 | 701.80 |
| BEST OFFICE COFFEE SERVICE INC | Office Supplies & Non-Marketing Printing | 3/2/2020 | 37.84 |
| BEST OFFICE COFFEE SERVICE INC | Office Supplies & Non-Marketing Printing | 3/2/2020 | 151.74 |
| BEST OFFICE COFFEE SERVICE INC | Office Supplies & Non-Marketing Printing | 3/2/2020 | 156.37 |
| BEST OFFICE COFFEE SERVICE INC | Office Supplies & Non-Marketing Printing | 3/2/2020 | 267.57 |
| BEST OFFICE COFFEE SERVICE INC | Office Supplies & Non-Marketing Printing | 3/2/2020 | 329.64 |
| BEST OFFICE COFFEE SERVICE INC | Office Supplies & Non-Marketing Printing | 3/16/2020 | 421.36 |
| BEST OFFICE COFFEE SERVICE INC | Office Supplies & Non-Marketing Printing | 3/20/2020 | 68.94 |
| BETHANY BONNE | Office Supplies & Non-Marketing Printing | 4/5/2020 | 29.81 |
| BIANCA JARDIN PHD LLC | Consulting Fees | 2/20/2020 | 330.00 |
| BIANCA JARDIN PHD LLC | Consulting Fees | 3/3/2020 | 330.00 |
| BIANCA JARDIN PHD LLC | Consulting Fees | 3/5/2020 | 330.00 |
| BIANCA JARDIN PHD LLC | Consulting Fees | 3/18/2020 | 330.00 |
| BIO- MED ENGINEERING, INC | Equip. Repairs & Maint. | 3/1/2020 | 834.14 |
| BIO- MED ENGINEERING, INC | Equip. Repairs & Maint. | 3/27/2020 | 357.06 |
| BIO RAD LABORATORIES | Clinical/OR Supplies & Disposable | 2/28/2020 | 716.25 |
| BIO RAD LABORATORIES | Clinical/OR Supplies & Disposable | 2/28/2020 | 3,891.83 |
| BIO RAD LABORATORIES | Media | 3/4/2020 | 5,091.59 |
| BIO RAD LABORATORIES | Clinical/OR Supplies & Disposable | 3/6/2020 | 309.58 |
| BIO RAD LABORATORIES | Clinical/OR Supplies & Disposable | 3/6/2020 | 311.03 |

| Creditor | Reason for Payment | Date | Total paid |
|---|---|---|---|
| BIO RAD LABORATORIES | Postage & Freight | 3/11/2020 | 47.68 |
| BIO RAD LABORATORIES | Endocrine Testing Kits & Reagents | 3/11/2020 | 4,752.39 |
| BIO RAD LABORATORIES | Media | 3/17/2020 | 637.91 |
| BIO RAD LABORATORIES | Media | 3/20/2020 | 725.15 |
| BIO-TEK SERVICES | Equip. Repairs & Maint. | 3/2/2020 | 500.00 |
| BISHOP ANESTHESIA SERVICES | Professional Fee- Anesthes. | 3/1/2020 | 3,200.00 |
| BISHOP ANESTHESIA SERVICES | Professional Fee- Anesthes. | 3/30/2020 | 4,800.00 |
| BLACK SHEEP SIGNS LLC | Facility Repairs & Maint. | 2/20/2020 | 241.31 |
| BLANKENSHIP ANESTHESIA LLC | Professional Fee- Anesthes. | 2/29/2020 | 8,000.00 |
| BLANKENSHIP ANESTHESIA LLC | Professional Fee- Anesthes. | 3/30/2020 | 960.00 |
| BLANKENSHIP ANESTHESIA LLC | Professional Fee- Anesthes. | 3/30/2020 | 10,600.00 |
| BLOCK IMAGING PARTS AND SERVICE INC | Equip. Repairs & Maint. | 2/28/2020 | 580.00 |
| BLOCK IMAGING PARTS AND SERVICE INC | Equip. Repairs & Maint. | 2/28/2020 | 580.00 |
| BLOCK IMAGING PARTS AND SERVICE INC | Equip. Repairs & Maint. | 3/1/2020 | 3,650.00 |
| BLOCK IMAGING PARTS AND SERVICE INC | Equip. Repairs & Maint. | 3/6/2020 | 570.00 |
| BLOCK IMAGING PARTS AND SERVICE INC | Rent/Lease - Medical Equip | 3/9/2020 | 580.00 |
| BLOCK IMAGING PARTS AND SERVICE INC | Rent/Lease - Medical Equip | 3/9/2020 | 1,529.00 |
| BLUE RIDGE X-RAY COMPANY | Clinical/OR Supplies & Disposable | 3/5/2020 | 451.21 |
| BLUE SKIES PRODUCT DISTRIBUTING | Office Supplies & Non-Marketing Printing | 2/24/2020 | 31.80 |
| BLUE SKIES PRODUCT DISTRIBUTING | Office Supplies & Non-Marketing Printing | 3/23/2020 | 10.60 |
| BLUECROSS BLUESHIELD OF ILLINOIS | Medical Insurance | 3/17/2020 | 216,677.16 |
| BLUECROSS BLUESHIELD OF ILLINOIS | Medical Insurance | 4/1/2020 | 230,000.00 |
| BLUECROSS BLUESHIELD OF ILLINOIS | | 5/14/2020 | 451,195.80 |

| Creditor | Reason for Payment | Date | Total paid |
|----------|-------------------|------|-----------:|
| BMB ENTERPRISES INC | Clinical/OR Supplies & Disposable | 2/25/2020 | 1,628.40 |
| BME Service | Equip. Repairs & Maint. | 3/1/2020 | 80.00 |
| BMW FINANCIAL SERVICES | Automobile Expense | 3/9/2020 | 794.00 |
| BMW FINANCIAL SERVICES | Automobile Expense | 3/16/2020 | 815.09 |
| BMW FINANCIAL SERVICES | Automobile Expense | 3/16/2020 | 1,810.87 |
| BOLAND | Equip. Repairs & Maint. | 3/1/2020 | 230.00 |
| BONNEVILLE | Advertising | 2/23/2020 | 1,600.00 |
| BONNEVILLE | Advertising | 3/29/2020 | 2,800.00 |
| BONNEVILLE | Advertising | 3/29/2020 | 2,800.00 |
| BORDERLAN,INC | MIS Supplies - Cloud Services | 3/1/2020 | 450.00 |
| BORDERLAN,INC | MIS Supplies - Cloud Services | 3/1/2020 | 625.00 |
| BOWEN LAW PROFESSIONAL GROUP | Legal Fees | 3/1/2020 | 135.00 |
| BOWEN LAW PROFESSIONAL GROUP | Other Outside Services | 3/1/2020 | 135.00 |
| BOWEN LAW PROFESSIONAL GROUP | Legal Fees | 3/31/2020 | 747.50 |
| Bowes, Christine | Dir. Of Prac. Development | 5/5/2020 | 6,952.00 |
| BRAMSTEDT INSTRUMENT, INC | Equip. Repairs & Maint. | 2/24/2020 | 760.52 |
| BRAMSTEDT INSTRUMENT, INC | Equip. Repairs & Maint. | 3/9/2020 | 103.49 |
| Bret Anderson | Equip. Repairs & Maint. | 3/10/2020 | 873.30 |
| Bret Anderson | Clinical/OR Supplies & Disposable | 3/10/2020 | 974.29 |
| BRI 1866 1515 MARKET LP | Real Estate Tax | 3/17/2020 | 95.08 |
| BRI 1866 1515 MARKET LP | Rent Operating Expense | 3/17/2020 | 367.43 |
| BRI 1866 1515 MARKET LP | Utilities | 3/17/2020 | 454.91 |
| BRI 1866 1515 MARKET LP | Rent Operating Expense | 3/17/2020 | 857.22 |
| BRI 1866 1515 MARKET LP | Rent Expense | 3/17/2020 | 10,515.57 |
| BRIAN KAPLAN, MD | Auto Allowance | 3/14/2020 | 1,000.00 |
| BRIGHT HOUSE NETWORKS | Telephone Expense | 2/25/2020 | 796.63 |
| BRIGHT HOUSE NETWORKS | Telephone Expense | 2/27/2020 | 79.98 |
| BRIGHTHOUSE LIFE INSURANCE COMPANY | Business Insurance | 2/21/2020 | 6,779.00 |

| Creditor | Reason for Payment | Date | Total paid |
|---|---|---|---|
| Brigitta Kay Smith | Donor Pass Thru(Co Mgt Fees) | 2/26/2020 | 500.00 |
| Brigitta Kay Smith | Donor Pass Thru(Co Mgt Fees) | 2/26/2020 | 7,000.00 |
| BRITTANY JOHANNSEN | Donor Pass Thru(Co Mgt Fees) | 3/10/2020 | 5,000.00 |
| BRITTANY SOLIS | Donor Pass Thru(Co Mgt Fees) | 3/12/2020 | 7,000.00 |
| BRITTNEY FURIAK | Donor Pass Thru(Co Mgt Fees) | 3/9/2020 | 300.00 |
| BRITTNEY FURIAK | Donor Pass Thru(Co Mgt Fees) | 3/9/2020 | 750.00 |
| BRITTNEY FURIAK | Donor Pass Thru(Co Mgt Fees) | 3/9/2020 | 850.00 |
| BRITTNEY FURIAK | Donor Pass Thru(Co Mgt Fees) | 3/9/2020 | 850.00 |
| BRITTNEY FURIAK | Donor Pass Thru(Co Mgt Fees) | 3/9/2020 | 5,000.00 |
| BROWN & BROWN OF TEXAS, INC. | Pass Thru Costs | 2/28/2020 | 306.65 |
| Brown Goldstein Levy LLP | Professional Services | 3/25/2020 | 15,000.00 |
| Brown Goldstein Levy LLP | | 3/25/2020 | 15,000.00 |
| BUSINESS PROMOTION | Advertising | 2/28/2020 | 1,000.00 |
| BUSINESS PROMOTION | Advertising | 3/11/2020 | 1,300.00 |
| BUSINESS PROMOTION | Advertising | 3/30/2020 | 1,000.00 |
| BUSINESS PROMOTION | Advertising | 4/10/2020 | 1,300.00 |
| BUSINNESS CARD SERVICES- MASTERCARD | Dues/Subscriptions | 3/17/2020 | 14.90 |
| BUSINNESS CARD SERVICES- MASTERCARD | Other Outside Services | 3/17/2020 | 35.00 |
| BUSINNESS CARD SERVICES- MASTERCARD | Automobile Expense | 3/17/2020 | 80.00 |
| BUSINNESS CARD SERVICES- MASTERCARD | Office Supplies & Non-Marketing Printing | 3/17/2020 | 107.24 |
| BUSINNESS CARD SERVICES- MASTERCARD | T&E - Meals | 3/17/2020 | 146.30 |
| BUSINNESS CARD SERVICES- MASTERCARD | Automobile Expense | 3/17/2020 | 214.04 |
| BUSINNESS CARD SERVICES- MASTERCARD | T&E - Meals | 3/17/2020 | 283.59 |
| BUSINNESS CARD SERVICES- MASTERCARD | Clinical/OR Supplies & Disposable | 3/17/2020 | 582.34 |

| Creditor | Reason for Payment | Date | Total paid |
|----------|-------------------|------|-----------:|
| BUSINNESS CARD SERVICES- MASTERCARD | Drug Expense | 3/17/2020 | 720.56 |
| BUSINNESS CARD SERVICES- MASTERCARD | Clinical/OR Supplies & Disposable | 3/17/2020 | 1,404.65 |
| C&S RESEARCH CORP | Dues/Subscriptions | 2/21/2020 | 481.00 |
| C.P. TECHNOLOGY GROUP LLC | Consulting Fees | 3/1/2020 | 984.00 |
| C.P. TECHNOLOGY GROUP LLC | Consulting Fees | 3/4/2020 | 250.00 |
| CABLEONE/SPARKLIGHT | WAN Telecom | 3/18/2020 | 278.65 |
| CABLEVISION LIGHTPATH INC | WAN Telecom | 3/1/2020 | 943.15 |
| CAFO Inc | Financial Services | 4/24/2020 | 25,590.94 |
| CAFO Inc | | 4/24/2020 | 25,590.94 |
| CAITLIN MILLER | Donor Pass Thru(Co Mgt Fees) | 4/7/2020 | 5,000.00 |
| CAITLIN THERESA EVERARD | Donor Pass Thru(Co Mgt Fees) | 3/24/2020 | 7,000.00 |
| Calli Brown | Donor Egg Compensation/Insur | 3/4/2020 | 4,500.00 |
| CALLSOURCE | WAN Telecom | 2/28/2020 | 2,626.48 |
| CALVERT PLUMBING & HEATING CO INC | Equip. Repairs & Maint. | 2/26/2020 | 1,196.25 |
| CANDLER HOSPITAL | Outside Lab Tests | 3/1/2020 | 3,177.50 |
| CANNONBALL COURIER SERVICE INC | Courier Fees | 2/29/2020 | 760.00 |
| CANON | Equip. Repairs & Maint. | 3/13/2020 | 134.27 |
| CANON | Equipment Rental | 3/13/2020 | 320.68 |
| CANON | Equip. Repairs & Maint. | 3/13/2020 | 327.24 |
| CANON | Equipment Rental | 3/13/2020 | 359.95 |
| CANON FINANCIAL SERVICES, INC | Equipment Rental | 3/1/2020 | 907.65 |
| CANTERA MO LLC | Rent Operating Expense | 2/25/2020 | 361.00 |
| CANTERA MO LLC | Real Estate Tax | 2/25/2020 | 863.00 |
| CANTERA MO LLC | Rent Operating Expense | 2/25/2020 | 1,321.00 |
| CANTERA MO LLC | Rent Expense | 2/25/2020 | 3,072.00 |
| CANTERA MO LLC | Rent Operating Expense | 3/25/2020 | 361.00 |
| CANTERA MO LLC | Real Estate Tax | 3/25/2020 | 863.00 |
| CANTERA MO LLC | Rent Operating Expense | 3/25/2020 | 1,321.00 |
| CANTERA MO LLC | Rent Expense | 3/25/2020 | 3,072.00 |

| Creditor | Reason for Payment | Date | Total paid |
|---|---|---|---|
| CANTEY TECHNOLOGY CONSULTING LLC | Other Outside Services | 2/26/2020 | 750.00 |
| CANTEY TECHNOLOGY CONSULTING LLC | Other Outside Services | 3/4/2020 | 150.00 |
| CAPEX MD LLC | Other Expense | 2/29/2020 | 576.00 |
| CAPEX MD LLC | Other Expense | 3/31/2020 | 475.61 |
| CAPITAL ONE BANK | Other Outside Services | 3/5/2020 | 14.54 |
| CAPITAL ONE BANK | Transcription Services | 3/5/2020 | 99.00 |
| CAPITAL ONE BANK | T&E - Lodging | 3/5/2020 | 145.98 |
| CAPITAL ONE BANK | T&E - Meals | 3/5/2020 | 388.66 |
| CAPITAL ONE BANK | Use Tax Expense | 3/5/2020 | 720.27 |
| CAPITAL ONE BANK | T&E - Meals | 3/13/2020 | 45.37 |
| CAPITAL ONE BANK | T&E - Lodging | 3/13/2020 | 114.00 |
| CAPITAL ONE BANK | Telephone Expense | 3/13/2020 | 178.15 |
| CAPITAL ONE BANK | Storage Services | 3/13/2020 | 836.00 |
| CAPITAL ONE BANK | Donor Egg Compensation/Insur | 3/13/2020 | 1,200.00 |
| CAPITAL ONE BANK (USA), NA | Parking Expense | 2/21/2020 | 0.50 |
| CAPITAL ONE BANK (USA), NA | Parking Expense | 2/21/2020 | 1.00 |
| CAPITAL ONE BANK (USA), NA | Parking Expense | 2/21/2020 | 2.75 |
| CAPITAL ONE BANK (USA), NA | Automobile Expense | 2/21/2020 | 6.80 |
| CAPITAL ONE BANK (USA), NA | Parking Expense | 2/21/2020 | 7.50 |
| CAPITAL ONE BANK (USA), NA | Parking Expense | 2/21/2020 | 7.50 |
| CAPITAL ONE BANK (USA), NA | Postage & Freight | 2/21/2020 | 7.75 |
| CAPITAL ONE BANK (USA), NA | Parking Expense | 2/21/2020 | 8.25 |
| CAPITAL ONE BANK (USA), NA | Parking Expense | 2/21/2020 | 9.00 |
| CAPITAL ONE BANK (USA), NA | MIS Supplies-Software | 2/21/2020 | 9.99 |
| CAPITAL ONE BANK (USA), NA | MIS Supplies-Software | 2/21/2020 | 9.99 |
| CAPITAL ONE BANK (USA), NA | Parking Expense | 2/21/2020 | 10.00 |
| CAPITAL ONE BANK (USA), NA | Postage & Freight | 2/21/2020 | 10.40 |
| CAPITAL ONE BANK (USA), NA | Postage & Freight | 2/21/2020 | 10.40 |
| CAPITAL ONE BANK (USA), NA | Office Supplies & Non-Marketing Printing | 2/21/2020 | 10.76 |
| CAPITAL ONE BANK (USA), NA | Parking Expense | 2/21/2020 | 11.00 |

| Creditor | Reason for Payment | Date | Total paid |
|---|---|---|---|
| CAPITAL ONE BANK (USA), NA | Parking Expense | 2/21/2020 | 11.25 |
| CAPITAL ONE BANK (USA), NA | MIS Supplies-Software | 2/21/2020 | 11.99 |
| CAPITAL ONE BANK (USA), NA | Postage & Freight | 2/21/2020 | 15.15 |
| CAPITAL ONE BANK (USA), NA | Automobile Expense | 2/21/2020 | 15.60 |
| CAPITAL ONE BANK (USA), NA | Automobile Expense | 2/21/2020 | 19.76 |
| CAPITAL ONE BANK (USA), NA | Employee Meetings/Educational Materials | 2/21/2020 | 20.37 |
| CAPITAL ONE BANK (USA), NA | Employee Meetings/Educational Materials | 2/21/2020 | 20.37 |
| CAPITAL ONE BANK (USA), NA | Employee Meetings/Educational Materials | 2/21/2020 | 20.37 |
| CAPITAL ONE BANK (USA), NA | Employee Meetings/Educational Materials | 2/21/2020 | 20.37 |
| CAPITAL ONE BANK (USA), NA | T&E - Meals | 2/21/2020 | 22.84 |
| CAPITAL ONE BANK (USA), NA | Postage & Freight | 2/21/2020 | 23.04 |
| CAPITAL ONE BANK (USA), NA | Dues/Subscriptions | 2/21/2020 | 25.00 |
| CAPITAL ONE BANK (USA), NA | Dues/Subscriptions | 2/21/2020 | 25.00 |
| CAPITAL ONE BANK (USA), NA | Employee Meetings/Educational Materials | 2/21/2020 | 27.08 |
| CAPITAL ONE BANK (USA), NA | Postage & Freight | 2/21/2020 | 29.85 |
| CAPITAL ONE BANK (USA), NA | MD Referral | 2/21/2020 | 32.23 |
| CAPITAL ONE BANK (USA), NA | Automobile Expense | 2/21/2020 | 35.20 |
| CAPITAL ONE BANK (USA), NA | Telephone Expense | 2/21/2020 | 35.30 |
| CAPITAL ONE BANK (USA), NA | Employee Meetings/Educational Materials | 2/21/2020 | 40.36 |
| CAPITAL ONE BANK (USA), NA | T&E - Meals | 2/21/2020 | 41.95 |

| Creditor | Reason for Payment | Date | Total paid |
|---|---|---|---|
| CAPITAL ONE BANK (USA), NA | Office Supplies & Non-Marketing Printing | 2/21/2020 | 43.37 |
| CAPITAL ONE BANK (USA), NA | Office Supplies & Non-Marketing Printing | 2/21/2020 | 44.59 |
| CAPITAL ONE BANK (USA), NA | Office Supplies & Non-Marketing Printing | 2/21/2020 | 44.59 |
| CAPITAL ONE BANK (USA), NA | Office Supplies & Non-Marketing Printing | 2/21/2020 | 44.59 |
| CAPITAL ONE BANK (USA), NA | MD Referral | 2/21/2020 | 52.96 |
| CAPITAL ONE BANK (USA), NA | Telephone Expense | 2/21/2020 | 61.00 |
| CAPITAL ONE BANK (USA), NA | MD Referral | 2/21/2020 | 64.00 |
| CAPITAL ONE BANK (USA), NA | Recruitment | 2/21/2020 | 64.52 |
| CAPITAL ONE BANK (USA), NA | MD Referral | 2/21/2020 | 72.09 |
| CAPITAL ONE BANK (USA), NA | MD Referral | 2/21/2020 | 76.00 |
| CAPITAL ONE BANK (USA), NA | MD Referral | 2/21/2020 | 76.25 |
| CAPITAL ONE BANK (USA), NA | MD Referral | 2/21/2020 | 76.51 |
| CAPITAL ONE BANK (USA), NA | T&E - Meals | 2/21/2020 | 79.22 |
| CAPITAL ONE BANK (USA), NA | MD Referral | 2/21/2020 | 79.32 |
| CAPITAL ONE BANK (USA), NA | Office Supplies & Non-Marketing Printing | 2/21/2020 | 79.65 |
| CAPITAL ONE BANK (USA), NA | MD Referral | 2/21/2020 | 79.93 |
| CAPITAL ONE BANK (USA), NA | MD Referral | 2/21/2020 | 80.68 |
| CAPITAL ONE BANK (USA), NA | MD Referral | 2/21/2020 | 80.89 |
| CAPITAL ONE BANK (USA), NA | MD Referral | 2/21/2020 | 81.99 |
| CAPITAL ONE BANK (USA), NA | MD Referral | 2/21/2020 | 83.00 |
| CAPITAL ONE BANK (USA), NA | Office Supplies & Non-Marketing Printing | 2/21/2020 | 83.96 |
| CAPITAL ONE BANK (USA), NA | Office Supplies & Non-Marketing Printing | 2/21/2020 | 85.62 |
| CAPITAL ONE BANK (USA), NA | T&E - Meals | 2/21/2020 | 86.40 |
| CAPITAL ONE BANK (USA), NA | Telephone Expense | 2/21/2020 | 91.39 |
| CAPITAL ONE BANK (USA), NA | MD Referral | 2/21/2020 | 92.13 |

| Creditor | Reason for Payment | Date | Total paid |
|----------|-------------------|------|-----------:|
| CAPITAL ONE BANK (USA), NA | MD Referral | 2/21/2020 | 93.85 |
| CAPITAL ONE BANK (USA), NA | Telephone Expense | 2/21/2020 | 98.00 |
| CAPITAL ONE BANK (USA), NA | Telephone Expense | 2/21/2020 | 98.00 |
| CAPITAL ONE BANK (USA), NA | Telephone Expense | 2/21/2020 | 98.00 |
| CAPITAL ONE BANK (USA), NA | MD Referral | 2/21/2020 | 98.95 |
| CAPITAL ONE BANK (USA), NA | Clinical/OR Supplies & Disposable | 2/21/2020 | 109.17 |
| CAPITAL ONE BANK (USA), NA | Office Supplies & Non-Marketing Printing | 2/21/2020 | 118.51 |
| CAPITAL ONE BANK (USA), NA | MD Referral | 2/21/2020 | 120.35 |
| CAPITAL ONE BANK (USA), NA | MD Referral | 2/21/2020 | 128.76 |
| CAPITAL ONE BANK (USA), NA | Recruitment | 2/21/2020 | 132.31 |
| CAPITAL ONE BANK (USA), NA | MD Referral | 2/21/2020 | 137.98 |
| CAPITAL ONE BANK (USA), NA | MD Referral | 2/21/2020 | 142.47 |
| CAPITAL ONE BANK (USA), NA | T&E - Meals | 2/21/2020 | 144.11 |
| CAPITAL ONE BANK (USA), NA | MD Referral | 2/21/2020 | 145.82 |
| CAPITAL ONE BANK (USA), NA | MIS Supplies-Software | 2/21/2020 | 149.00 |
| CAPITAL ONE BANK (USA), NA | MD Referral | 2/21/2020 | 150.00 |
| CAPITAL ONE BANK (USA), NA | MD Referral | 2/21/2020 | 161.00 |
| CAPITAL ONE BANK (USA), NA | MD Referral | 2/21/2020 | 165.43 |
| CAPITAL ONE BANK (USA), NA | Office Supplies & Non-Marketing Printing | 2/21/2020 | 167.96 |
| CAPITAL ONE BANK (USA), NA | MD Referral | 2/21/2020 | 172.38 |
| CAPITAL ONE BANK (USA), NA | T&E - Meals | 2/21/2020 | 180.77 |
| CAPITAL ONE BANK (USA), NA | Office Supplies & Non-Marketing Printing | 2/21/2020 | 187.00 |
| CAPITAL ONE BANK (USA), NA | Office Supplies & Non-Marketing Printing | 2/21/2020 | 188.89 |
| CAPITAL ONE BANK (USA), NA | Office Supplies & Non-Marketing Printing | 2/21/2020 | 198.00 |
| CAPITAL ONE BANK (USA), NA | T&E - Meals | 2/21/2020 | 200.00 |
| CAPITAL ONE BANK (USA), NA | MD Referral | 2/21/2020 | 201.64 |

| Creditor | Reason for Payment | Date | Total paid |
|---|---|---|---|
| CAPITAL ONE BANK (USA), NA | Office Supplies & Non-Marketing Printing | 2/21/2020 | 213.50 |
| CAPITAL ONE BANK (USA), NA | Office Supplies & Non-Marketing Printing | 2/21/2020 | 219.51 |
| CAPITAL ONE BANK (USA), NA | Dues/Subscriptions | 2/21/2020 | 225.00 |
| CAPITAL ONE BANK (USA), NA | MD Referral | 2/21/2020 | 229.02 |
| CAPITAL ONE BANK (USA), NA | Clinical/OR Supplies & Disposable | 2/21/2020 | 229.16 |
| CAPITAL ONE BANK (USA), NA | Office Supplies & Non-Marketing Printing | 2/21/2020 | 231.64 |
| CAPITAL ONE BANK (USA), NA | Office Supplies & Non-Marketing Printing | 2/21/2020 | 236.80 |
| CAPITAL ONE BANK (USA), NA | T&E - Meals | 2/21/2020 | 244.32 |
| CAPITAL ONE BANK (USA), NA | Recruitment | 2/21/2020 | 250.00 |
| CAPITAL ONE BANK (USA), NA | T&E - Meals | 2/21/2020 | 267.00 |
| CAPITAL ONE BANK (USA), NA | Dues/Subscriptions | 2/21/2020 | 275.00 |
| CAPITAL ONE BANK (USA), NA | Office Supplies & Non-Marketing Printing | 2/21/2020 | 281.10 |
| CAPITAL ONE BANK (USA), NA | T&E - Meals | 2/21/2020 | 316.84 |
| CAPITAL ONE BANK (USA), NA | T&E - Meals | 2/21/2020 | 320.23 |
| CAPITAL ONE BANK (USA), NA | Office Supplies & Non-Marketing Printing | 2/21/2020 | 328.61 |
| CAPITAL ONE BANK (USA), NA | Office Supplies & Non-Marketing Printing | 2/21/2020 | 328.75 |
| CAPITAL ONE BANK (USA), NA | Office Supplies & Non-Marketing Printing | 2/21/2020 | 328.75 |
| CAPITAL ONE BANK (USA), NA | Office Supplies & Non-Marketing Printing | 2/21/2020 | 328.75 |
| CAPITAL ONE BANK (USA), NA | MD Referral | 2/21/2020 | 341.20 |
| CAPITAL ONE BANK (USA), NA | Employee Meetings/Educational Materials | 2/21/2020 | 363.44 |

| Creditor | Reason for Payment | Date | Total paid |
|---|---|---|---|
| CAPITAL ONE BANK (USA), NA | Employee Meetings/Educational Materials | 2/21/2020 | 369.04 |
| CAPITAL ONE BANK (USA), NA | Office Supplies & Non-Marketing Printing | 2/21/2020 | 371.58 |
| CAPITAL ONE BANK (USA), NA | MD Referral | 2/21/2020 | 375.43 |
| CAPITAL ONE BANK (USA), NA | Office Supplies & Non-Marketing Printing | 2/21/2020 | 384.48 |
| CAPITAL ONE BANK (USA), NA | Employee Meetings/Educational Materials | 2/21/2020 | 406.88 |
| CAPITAL ONE BANK (USA), NA | Employee Meetings/Educational Materials | 2/21/2020 | 406.88 |
| CAPITAL ONE BANK (USA), NA | Employee Meetings/Educational Materials | 2/21/2020 | 406.88 |
| CAPITAL ONE BANK (USA), NA | Employee Meetings/Educational Materials | 2/21/2020 | 406.88 |
| CAPITAL ONE BANK (USA), NA | MD Referral | 2/21/2020 | 442.42 |
| CAPITAL ONE BANK (USA), NA | MD Referral | 2/21/2020 | 445.13 |
| CAPITAL ONE BANK (USA), NA | MD Referral | 2/21/2020 | 457.03 |
| CAPITAL ONE BANK (USA), NA | T&E - Meals | 2/21/2020 | 464.17 |
| CAPITAL ONE BANK (USA), NA | Employee Meetings/Educational Materials | 2/21/2020 | 470.31 |
| CAPITAL ONE BANK (USA), NA | MD Referral | 2/21/2020 | 473.40 |
| CAPITAL ONE BANK (USA), NA | Office Supplies & Non-Marketing Printing | 2/21/2020 | 483.79 |
| CAPITAL ONE BANK (USA), NA | MD Referral | 2/21/2020 | 490.52 |
| CAPITAL ONE BANK (USA), NA | Employee Meetings/Educational Materials | 2/21/2020 | 496.61 |

| Creditor | Reason for Payment | Date | Total paid |
|---|---|---|---|
| CAPITAL ONE BANK (USA), NA | Internet | 2/21/2020 | 500.00 |
| CAPITAL ONE BANK (USA), NA | Employee Meetings/Educational Materials | 2/21/2020 | 548.88 |
| CAPITAL ONE BANK (USA), NA | MD Referral | 2/21/2020 | 549.48 |
| CAPITAL ONE BANK (USA), NA | T&E - Meals | 2/21/2020 | 557.48 |
| CAPITAL ONE BANK (USA), NA | Employee Meetings/Educational Materials | 2/21/2020 | 622.50 |
| CAPITAL ONE BANK (USA), NA | MD Referral | 2/21/2020 | 647.42 |
| CAPITAL ONE BANK (USA), NA | Office Supplies & Non-Marketing Printing | 2/21/2020 | 672.85 |
| CAPITAL ONE BANK (USA), NA | Employee Meetings/Educational Materials | 2/21/2020 | 677.30 |
| CAPITAL ONE BANK (USA), NA | Office Supplies & Non-Marketing Printing | 2/21/2020 | 720.91 |
| CAPITAL ONE BANK (USA), NA | MD Referral | 2/21/2020 | 728.76 |
| CAPITAL ONE BANK (USA), NA | MD Referral | 2/21/2020 | 749.02 |
| CAPITAL ONE BANK (USA), NA | Office Supplies & Non-Marketing Printing | 2/21/2020 | 815.70 |
| CAPITAL ONE BANK (USA), NA | MD Referral | 2/21/2020 | 858.99 |
| CAPITAL ONE BANK (USA), NA | Office Supplies & Non-Marketing Printing | 2/21/2020 | 878.75 |
| CAPITAL ONE BANK (USA), NA | Office Supplies & Non-Marketing Printing | 2/21/2020 | 951.56 |
| CAPITAL ONE BANK (USA), NA | Office Supplies & Non-Marketing Printing | 2/21/2020 | 961.21 |
| CAPITAL ONE BANK (USA), NA | MD Referral | 2/21/2020 | 979.88 |
| CAPITAL ONE BANK (USA), NA | Clinical/OR Supplies & Disposable | 2/21/2020 | 1,034.07 |
| CAPITAL ONE BANK (USA), NA | Internet | 2/21/2020 | 1,060.00 |
| CAPITAL ONE BANK (USA), NA | Internet | 2/21/2020 | 1,060.00 |

| Creditor | Reason for Payment | Date | Total paid |
|---|---|---|---|
| CAPITAL ONE BANK (USA), NA | Internet | 2/21/2020 | 1,060.00 |
| CAPITAL ONE BANK (USA), NA | Office Supplies & Non-Marketing Printing | 2/21/2020 | 1,087.88 |
| CAPITAL ONE BANK (USA), NA | MD Referral | 2/21/2020 | 1,096.35 |
| CAPITAL ONE BANK (USA), NA | Office Supplies & Non-Marketing Printing | 2/21/2020 | 1,466.93 |
| CAPITAL ONE BANK (USA), NA | Office Supplies & Non-Marketing Printing | 2/21/2020 | 2,066.60 |
| CAPITAL ONE BANK (USA), NA | Office Supplies & Non-Marketing Printing | 2/21/2020 | 2,251.87 |
| CAPITAL ONE BANK (USA), NA | Office Supplies & Non-Marketing Printing | 2/21/2020 | 2,255.54 |
| CAPITAL ONE BANK (USA), NA | Drug Expense | 2/21/2020 | 2,684.14 |
| CAPITAL ONE BANK (USA), NA | Marketing Support Materials | 2/21/2020 | 3,179.21 |
| CAPITAL ONE BANK (USA), NA | Office Supplies & Non-Marketing Printing | 2/21/2020 | 3,357.01 |
| CAPITAL ONE BANK (USA), NA | Office Supplies & Non-Marketing Printing | 2/21/2020 | 5,520.44 |
| CAPITAL ONE BANK (USA), NA | Parking Expense | 3/21/2020 | 0.50 |
| CAPITAL ONE BANK (USA), NA | Parking Expense | 3/21/2020 | 1.00 |
| CAPITAL ONE BANK (USA), NA | Parking Expense | 3/21/2020 | 2.00 |
| CAPITAL ONE BANK (USA), NA | Parking Expense | 3/21/2020 | 2.00 |
| CAPITAL ONE BANK (USA), NA | Automobile Expense | 3/21/2020 | 4.40 |
| CAPITAL ONE BANK (USA), NA | Postage & Freight | 3/21/2020 | 7.75 |
| CAPITAL ONE BANK (USA), NA | Parking Expense | 3/21/2020 | 9.00 |
| CAPITAL ONE BANK (USA), NA | MIS Supplies-Software | 3/21/2020 | 9.99 |
| CAPITAL ONE BANK (USA), NA | MIS Supplies-Software | 3/21/2020 | 9.99 |
| CAPITAL ONE BANK (USA), NA | Postage & Freight | 3/21/2020 | 10.40 |
| CAPITAL ONE BANK (USA), NA | Postage & Freight | 3/21/2020 | 10.40 |
| CAPITAL ONE BANK (USA), NA | Office Supplies & Non-Marketing Printing | 3/21/2020 | 10.76 |
| CAPITAL ONE BANK (USA), NA | Parking Expense | 3/21/2020 | 11.25 |

| Creditor | Reason for Payment | Date | Total paid |
|---|---|---|---|
| CAPITAL ONE BANK (USA), NA | MIS Supplies-Software | 3/21/2020 | 11.99 |
| CAPITAL ONE BANK (USA), NA | Employee Meetings/Educational Materials | 3/21/2020 | 13.38 |
| CAPITAL ONE BANK (USA), NA | T&E - Meals | 3/21/2020 | 15.50 |
| CAPITAL ONE BANK (USA), NA | MD Referral | 3/21/2020 | 18.00 |
| CAPITAL ONE BANK (USA), NA | Office Supplies & Non-Marketing Printing | 3/21/2020 | 19.56 |
| CAPITAL ONE BANK (USA), NA | Office Supplies & Non-Marketing Printing | 3/21/2020 | 21.74 |
| CAPITAL ONE BANK (USA), NA | Office Supplies & Non-Marketing Printing | 3/21/2020 | 21.99 |
| CAPITAL ONE BANK (USA), NA | MD Referral | 3/21/2020 | 22.00 |
| CAPITAL ONE BANK (USA), NA | MD Referral | 3/21/2020 | 22.00 |
| CAPITAL ONE BANK (USA), NA | MIS Supplies-Software | 3/21/2020 | 23.88 |
| CAPITAL ONE BANK (USA), NA | MIS Supplies-Software | 3/21/2020 | 23.88 |
| CAPITAL ONE BANK (USA), NA | MD Referral | 3/21/2020 | 28.00 |
| CAPITAL ONE BANK (USA), NA | T&E - Meals | 3/21/2020 | 32.61 |
| CAPITAL ONE BANK (USA), NA | MD Referral | 3/21/2020 | 34.00 |
| CAPITAL ONE BANK (USA), NA | Telephone Expense | 3/21/2020 | 35.30 |
| CAPITAL ONE BANK (USA), NA | MD Referral | 3/21/2020 | 36.33 |
| CAPITAL ONE BANK (USA), NA | Office Supplies & Non-Marketing Printing | 3/21/2020 | 40.23 |
| CAPITAL ONE BANK (USA), NA | Office Supplies & Non-Marketing Printing | 3/21/2020 | 40.23 |
| CAPITAL ONE BANK (USA), NA | Office Supplies & Non-Marketing Printing | 3/21/2020 | 44.00 |
| CAPITAL ONE BANK (USA), NA | T&E - Meals | 3/21/2020 | 44.32 |
| CAPITAL ONE BANK (USA), NA | T&E - Meals | 3/21/2020 | 50.09 |
| CAPITAL ONE BANK (USA), NA | MD Referral | 3/21/2020 | 56.00 |
| CAPITAL ONE BANK (USA), NA | Office Supplies & Non-Marketing Printing | 3/21/2020 | 57.98 |

| Creditor | Reason for Payment | Date | Total paid |
|---|---|---|---|
| CAPITAL ONE BANK (USA), NA | Dues/Subscriptions | 3/21/2020 | 59.00 |
| CAPITAL ONE BANK (USA), NA | Clinical/OR Supplies & Disposable | 3/21/2020 | 59.00 |
| CAPITAL ONE BANK (USA), NA | Clinical/OR Supplies & Disposable | 3/21/2020 | 59.00 |
| CAPITAL ONE BANK (USA), NA | Clinical/OR Supplies & Disposable | 3/21/2020 | 59.00 |
| CAPITAL ONE BANK (USA), NA | Clinical/OR Supplies & Disposable | 3/21/2020 | 59.00 |
| CAPITAL ONE BANK (USA), NA | MD Referral | 3/21/2020 | 60.02 |
| CAPITAL ONE BANK (USA), NA | Telephone Expense | 3/21/2020 | 61.00 |
| CAPITAL ONE BANK (USA), NA | Clinical/OR Supplies & Disposable | 3/21/2020 | 65.29 |
| CAPITAL ONE BANK (USA), NA | Clinical/OR Supplies & Disposable | 3/21/2020 | 65.29 |
| CAPITAL ONE BANK (USA), NA | Clinical/OR Supplies & Disposable Office Supplies & Non-Marketing | 3/21/2020 | 65.29 |
| CAPITAL ONE BANK (USA), NA | Printing | 3/21/2020 | 65.31 |
| CAPITAL ONE BANK (USA), NA | MD Referral | 3/21/2020 | 66.02 |
| CAPITAL ONE BANK (USA), NA | Clinical/OR Supplies & Disposable | 3/21/2020 | 72.19 |
| CAPITAL ONE BANK (USA), NA | Clinical/OR Supplies & Disposable Office Supplies & Non-Marketing | 3/21/2020 | 72.19 |
| CAPITAL ONE BANK (USA), NA | Printing | 3/21/2020 | 77.62 |
| CAPITAL ONE BANK (USA), NA | MD Referral | 3/21/2020 | 78.24 |
| CAPITAL ONE BANK (USA), NA | MD Referral | 3/21/2020 | 82.35 |
| CAPITAL ONE BANK (USA), NA | T&E - Meals | 3/21/2020 | 87.49 |
| CAPITAL ONE BANK (USA), NA | MD Referral | 3/21/2020 | 90.51 |
| CAPITAL ONE BANK (USA), NA | Telephone Expense | 3/21/2020 | 91.39 |
| CAPITAL ONE BANK (USA), NA | T&E - Meals | 3/21/2020 | 98.18 |

| Creditor | Reason for Payment | Date | Total paid |
|---|---|---|---|
| | Office Supplies & Non-Marketing | | |
| CAPITAL ONE BANK (USA), NA | Printing | 3/21/2020 | 99.00 |
| CAPITAL ONE BANK (USA), NA | MD Referral | 3/21/2020 | 100.00 |
| CAPITAL ONE BANK (USA), NA | T&E - Meals | 3/21/2020 | 105.04 |
| CAPITAL ONE BANK (USA), NA | MD Referral | 3/21/2020 | 107.54 |
| CAPITAL ONE BANK (USA), NA | MD Referral | 3/21/2020 | 113.39 |
| CAPITAL ONE BANK (USA), NA | Recruitment | 3/21/2020 | 119.82 |
| CAPITAL ONE BANK (USA), NA | MD Referral | 3/21/2020 | 122.38 |
| CAPITAL ONE BANK (USA), NA | Clinical/OR Supplies & Disposable | 3/21/2020 | 124.27 |
| | Office Supplies & Non-Marketing | | |
| CAPITAL ONE BANK (USA), NA | Printing | 3/21/2020 | 130.49 |
| CAPITAL ONE BANK (USA), NA | T&E - Meals | 3/21/2020 | 133.94 |
| CAPITAL ONE BANK (USA), NA | T&E - Meals | 3/21/2020 | 141.07 |
| CAPITAL ONE BANK (USA), NA | MD Referral | 3/21/2020 | 144.00 |
| CAPITAL ONE BANK (USA), NA | MIS Supplies-Software | 3/21/2020 | 149.00 |
| | Office Supplies & Non-Marketing | | |
| CAPITAL ONE BANK (USA), NA | Printing | 3/21/2020 | 150.84 |
| CAPITAL ONE BANK (USA), NA | MD Referral | 3/21/2020 | 155.14 |
| CAPITAL ONE BANK (USA), NA | MD Referral | 3/21/2020 | 161.57 |
| | Office Supplies & Non-Marketing | | |
| CAPITAL ONE BANK (USA), NA | Printing | 3/21/2020 | 165.00 |
| CAPITAL ONE BANK (USA), NA | Internet | 3/21/2020 | 169.64 |
| | Office Supplies & Non-Marketing | | |
| CAPITAL ONE BANK (USA), NA | Printing | 3/21/2020 | 173.95 |
| CAPITAL ONE BANK (USA), NA | T&E - Meals | 3/21/2020 | 181.05 |
| CAPITAL ONE BANK (USA), NA | Clinical/OR Supplies & Disposable | 3/21/2020 | 193.27 |
| CAPITAL ONE BANK (USA), NA | MD Referral | 3/21/2020 | 194.42 |
| CAPITAL ONE BANK (USA), NA | Recruitment | 3/21/2020 | 200.00 |
| | Office Supplies & Non-Marketing | | |
| CAPITAL ONE BANK (USA), NA | Printing | 3/21/2020 | 204.71 |

| Creditor | Reason for Payment | Date | Total paid |
|---|---|---|---|
| CAPITAL ONE BANK (USA), NA | MD Referral | 3/21/2020 | 233.00 |
| CAPITAL ONE BANK (USA), NA | Clinical/OR Supplies & Disposable | 3/21/2020 | 233.85 |
| CAPITAL ONE BANK (USA), NA | Office Supplies & Non-Marketing Printing | 3/21/2020 | 249.89 |
| CAPITAL ONE BANK (USA), NA | MD Referral | 3/21/2020 | 250.00 |
| CAPITAL ONE BANK (USA), NA | Recruitment | 3/21/2020 | 250.00 |
| CAPITAL ONE BANK (USA), NA | Office Supplies & Non-Marketing Printing | 3/21/2020 | 252.26 |
| CAPITAL ONE BANK (USA), NA | MD Referral | 3/21/2020 | 257.25 |
| CAPITAL ONE BANK (USA), NA | Office Supplies & Non-Marketing Printing | 3/21/2020 | 269.01 |
| CAPITAL ONE BANK (USA), NA | Recruitment | 3/21/2020 | 280.88 |
| CAPITAL ONE BANK (USA), NA | T&E - Meals | 3/21/2020 | 283.43 |
| CAPITAL ONE BANK (USA), NA | Office Supplies & Non-Marketing Printing | 3/21/2020 | 290.00 |
| CAPITAL ONE BANK (USA), NA | T&E - Meals | 3/21/2020 | 290.26 |
| CAPITAL ONE BANK (USA), NA | Office Supplies & Non-Marketing Printing | 3/21/2020 | 304.46 |
| CAPITAL ONE BANK (USA), NA | Office Supplies & Non-Marketing Printing | 3/21/2020 | 304.46 |
| CAPITAL ONE BANK (USA), NA | MD Referral | 3/21/2020 | 304.97 |
| CAPITAL ONE BANK (USA), NA | MD Referral | 3/21/2020 | 314.00 |
| CAPITAL ONE BANK (USA), NA | Telephone Expense | 3/21/2020 | 315.00 |
| CAPITAL ONE BANK (USA), NA | Employee Meetings/Educational Materials | 3/21/2020 | 317.65 |
| CAPITAL ONE BANK (USA), NA | Marketing Support Materials | 3/21/2020 | 369.56 |
| CAPITAL ONE BANK (USA), NA | Office Supplies & Non-Marketing Printing | 3/21/2020 | 390.44 |
| CAPITAL ONE BANK (USA), NA | Office Supplies & Non-Marketing Printing | 3/21/2020 | 390.44 |

| Creditor | Reason for Payment | Date | Total paid |
|---|---|---|---|
| CAPITAL ONE BANK (USA), NA | Office Supplies & Non-Marketing Printing | 3/21/2020 | 390.44 |
| CAPITAL ONE BANK (USA), NA | T&E - Airfare | 3/21/2020 | 397.40 |
| CAPITAL ONE BANK (USA), NA | Clinical/OR Supplies & Disposable | 3/21/2020 | 397.85 |
| CAPITAL ONE BANK (USA), NA | Office Supplies & Non-Marketing Printing | 3/21/2020 | 398.53 |
| CAPITAL ONE BANK (USA), NA | T&E - Airfare | 3/21/2020 | 412.20 |
| CAPITAL ONE BANK (USA), NA | MD Referral | 3/21/2020 | 413.52 |
| CAPITAL ONE BANK (USA), NA | MD Referral | 3/21/2020 | 433.74 |
| CAPITAL ONE BANK (USA), NA | T&E - Meals | 3/21/2020 | 434.18 |
| CAPITAL ONE BANK (USA), NA | MD Referral | 3/21/2020 | 459.60 |
| CAPITAL ONE BANK (USA), NA | Employee Meetings/Educational Materials | 3/21/2020 | 462.83 |
| CAPITAL ONE BANK (USA), NA | MD Referral | 3/21/2020 | 467.68 |
| CAPITAL ONE BANK (USA), NA | Telephone Expense | 3/21/2020 | 472.50 |
| CAPITAL ONE BANK (USA), NA | T&E - Meals | 3/21/2020 | 488.95 |
| CAPITAL ONE BANK (USA), NA | Employee Meetings/Educational Materials | 3/21/2020 | 496.00 |
| CAPITAL ONE BANK (USA), NA | Internet | 3/21/2020 | 500.00 |
| CAPITAL ONE BANK (USA), NA | T&E - Meals | 3/21/2020 | 501.95 |
| CAPITAL ONE BANK (USA), NA | MD Referral | 3/21/2020 | 502.66 |
| CAPITAL ONE BANK (USA), NA | Office Supplies & Non-Marketing Printing | 3/21/2020 | 503.85 |
| CAPITAL ONE BANK (USA), NA | Office Supplies & Non-Marketing Printing | 3/21/2020 | 505.95 |
| CAPITAL ONE BANK (USA), NA | Office Supplies & Non-Marketing Printing | 3/21/2020 | 505.95 |
| CAPITAL ONE BANK (USA), NA | MD Referral | 3/21/2020 | 506.38 |
| CAPITAL ONE BANK (USA), NA | MD Referral | 3/21/2020 | 537.10 |

| Creditor | Reason for Payment | Date | Total paid |
|---|---|---|---|
| CAPITAL ONE BANK (USA), NA | Employee Meetings/Educational Materials | 3/21/2020 | 585.23 |
| CAPITAL ONE BANK (USA), NA | Office Supplies & Non-Marketing Printing | 3/21/2020 | 652.42 |
| CAPITAL ONE BANK (USA), NA | Office Supplies & Non-Marketing Printing | 3/21/2020 | 652.42 |
| CAPITAL ONE BANK (USA), NA | Clinical/OR Supplies & Disposable | 3/21/2020 | 658.20 |
| CAPITAL ONE BANK (USA), NA | MD Referral | 3/21/2020 | 664.48 |
| CAPITAL ONE BANK (USA), NA | Internet | 3/21/2020 | 666.48 |
| CAPITAL ONE BANK (USA), NA | Internet | 3/21/2020 | 666.67 |
| CAPITAL ONE BANK (USA), NA | Internet | 3/21/2020 | 666.67 |
| CAPITAL ONE BANK (USA), NA | T&E - Meals | 3/21/2020 | 726.26 |
| CAPITAL ONE BANK (USA), NA | Employee Meetings/Educational Materials | 3/21/2020 | 807.20 |
| CAPITAL ONE BANK (USA), NA | T&E - Airfare | 3/21/2020 | 824.80 |
| CAPITAL ONE BANK (USA), NA | Telephone Expense | 3/21/2020 | 850.04 |
| CAPITAL ONE BANK (USA), NA | Clinical/OR Supplies & Disposable | 3/21/2020 | 854.10 |
| CAPITAL ONE BANK (USA), NA | MD Referral | 3/21/2020 | 866.80 |
| CAPITAL ONE BANK (USA), NA | Employee Meetings/Educational Materials | 3/21/2020 | 868.00 |
| CAPITAL ONE BANK (USA), NA | Employee Meetings/Educational Materials | 3/21/2020 | 930.00 |
| CAPITAL ONE BANK (USA), NA | MD Referral | 3/21/2020 | 947.56 |
| CAPITAL ONE BANK (USA), NA | MD Referral | 3/21/2020 | 951.65 |
| CAPITAL ONE BANK (USA), NA | Telephone Expense | 3/21/2020 | 962.50 |
| CAPITAL ONE BANK (USA), NA | Office Supplies & Non-Marketing Printing | 3/21/2020 | 1,011.90 |

| Creditor | Reason for Payment | Date | Total paid |
|---|---|---|---|
| CAPITAL ONE BANK (USA), NA | Employee Meetings/Educational Materials | 3/21/2020 | 1,240.00 |
| CAPITAL ONE BANK (USA), NA | MD Referral | 3/21/2020 | 1,839.55 |
| CAPITAL ONE BANK (USA), NA | Employee Meetings/Educational Materials | 3/21/2020 | 2,666.00 |
| CAPITAL ONE BANK (USA), NA | Marketing Support Materials | 3/21/2020 | 2,668.30 |
| CAPSTAR RADIO OPERATING C/O IHEARTMEDIA RALEIGH | Accrued Marketing | 2/29/2020 | 1,150.00 |
| CAPSTAR RADIO OPERATING C/O IHEARTMEDIA RALEIGH | Accrued Marketing | 2/29/2020 | 2,690.00 |
| CARILION CLINIC | Accrued Other | 3/17/2020 | 63,350.00 |
| CAROLINA OFFICE SYSTEMS, INC | Other Outside Services | 3/2/2020 | 16.35 |
| CAROLINA TRACTOR & EQUIPMENT COMPANY | Equip. Repairs & Maint. | 3/26/2020 | 1,095.11 |
| CAROLINA WASTE & RECYCLING INC. | Medical Waste Disposal | 3/1/2020 | 138.00 |
| CAROLINE MCKENZIE | Pass Thru Costs | 2/24/2020 | 5,805.08 |
| CARON McMICHAEL AND DAVID McMICHAEL | Attain/Shared Risk Deposits | 4/6/2020 | 17,250.00 |
| CARRIE EICHBERG,PSY D | Other Outside Services | 3/18/2020 | 1,875.00 |
| CARRIE EICHBERG,PSY D | Donor Egg Exp | 3/18/2020 | 4,800.00 |
| CARRIE WAMBACH, MD | Employee Meetings/Educational Materials | 2/26/2020 | 845.00 |
| CARRIE WAMBACH, MD | Employee Meetings/Educational Materials | 2/26/2020 | 845.00 |
| CARRIE WAMBACH, MD | Employee Meetings/Educational Materials | 2/26/2020 | 845.00 |
| CARRIE WAMBACH, MD | Office Supplies & Non-Marketing Printing | 2/26/2020 | 1,354.69 |
| CASCADE HEALTHCARE SERVICES, LLC | Other Outside Services | 2/29/2020 | 380.00 |

| Creditor | Reason for Payment | Date | Total paid |
|---|---|---|---|
| CASSANDRA MCKNIGHT | Other Outside Services | 2/23/2020 | 450.00 |
| CASSANDRA MCKNIGHT | Office Supplies & Non-Marketing Printing | 2/23/2020 | 472.37 |
| CASSANDRA PINKHAM | Donor Egg Compensation/Insur | 3/11/2020 | 5,500.00 |
| CATON'S RIDGE OFFICE PARK LLC | Rent Expense | 2/20/2020 | 8,563.75 |
| CBRE INC | Rent Expense | 2/25/2020 | 22,500.00 |
| CBRE INC | Utilities | 2/29/2020 | 1,192.61 |
| CBRE INC | Rent Expense | 3/25/2020 | 22,500.00 |
| CCAP AUTO LEASE LTD. | Automobile Expense | 3/15/2020 | 708.55 |
| CCAP AUTO LEASE LTD. | Automobile Expense | 4/15/2020 | 708.55 |
| CCB KITAZATO LLC | Postage & Freight | 2/24/2020 | 10.73 |
| CCB KITAZATO LLC | Clinical/OR Supplies & Disposable | 2/24/2020 | 4,556.52 |
| CCB KITAZATO LLC | Clinical/OR Supplies & Disposable | 2/24/2020 | 4,580.21 |
| CCB KITAZATO LLC | Clinical/OR Supplies & Disposable | 3/2/2020 | 2,056.70 |
| CCB KITAZATO LLC | Clinical/OR Supplies & Disposable | 3/3/2020 | 1,207.80 |
| CCB KITAZATO LLC | Postage & Freight | 3/16/2020 | 17.34 |
| CCB KITAZATO LLC | Clinical/OR Supplies & Disposable | 3/16/2020 | 10,442.32 |
| CCB KITAZATO LLC | Media | 3/18/2020 | 142.19 |
| CCB KITAZATO LLC | Clinical/OR Supplies & Disposable | 3/23/2020 | 1,817.60 |
| CCF INC | Equipment Rental | 3/1/2020 | 35.00 |
| CCF INC | Equipment Rental | 3/1/2020 | 35.00 |
| CCF INC | Equipment Rental | 3/1/2020 | 1,093.58 |
| CDPH-RHB | Dues/Subscriptions | 3/9/2020 | 104.00 |
| CENTER FOR REPRODUCTIVE MEDICINE-ORLANDO | Professional Fees - Procedural | 2/21/2020 | 3,055.75 |
| CENTER FOR REPRODUCTIVE MEDICINE-ORLANDO | Professional Fees - Procedural | 2/21/2020 | 4,462.50 |

| Creditor | Reason for Payment | Date | Total paid |
|---|---|---|---|
| CENTER FOR REPRODUCTIVE MEDICINE-ORLANDO | Professional Fees - Procedural | 2/21/2020 | 5,491.20 |
| CENTER FOR REPRODUCTIVE MEDICINE-ORLANDO | Professional Fees - Procedural | 2/21/2020 | 7,558.40 |
| CENTER FOR REPRODUCTIVE MEDICINE-ORLANDO | Professional Fees - Procedural | 2/21/2020 | 7,944.95 |
| CENTER FOR REPRODUCTIVE MEDICINE-ORLANDO | Professional Fees - Procedural | 3/6/2020 | 3,400.00 |
| CENTER FOR REPRODUCTIVE MEDICINE-ORLANDO | Professional Fees - Procedural | 3/6/2020 | 3,400.00 |
| CENTER FOR REPRODUCTIVE MEDICINE-ORLANDO | Professional Fees - Procedural | 3/6/2020 | 3,612.50 |
| CENTER FOR REPRODUCTIVE MEDICINE-ORLANDO | Professional Fees - Procedural | 3/6/2020 | 6,141.20 |
| CENTER FOR REPRODUCTIVE MEDICINE-ORLANDO | Professional Fees - Procedural | 3/6/2020 | 7,558.40 |
| CENTER FOR REPRODUCTIVE MEDICINE-ORLANDO | Professional Fees - Procedural | 3/6/2020 | 7,558.40 |
| CENTER FOR REPRODUCTIVE MEDICINE-ORLANDO | Professional Fees - Procedural | 3/13/2020 | 1,543.75 |
| CENTER FOR REPRODUCTIVE MEDICINE-ORLANDO | Professional Fees - Procedural | 3/13/2020 | 2,677.50 |
| CENTER FOR REPRODUCTIVE MEDICINE-ORLANDO | Professional Fees - Procedural | 3/19/2020 | 4,353.70 |
| CENTER FOR REPRODUCTIVE MEDICINE-ORLANDO | Professional Fees - Procedural | 3/19/2020 | 6,141.20 |
| CENTER FOR REPRODUCTIVE MEDICINE-ORLANDO | Professional Fees - Procedural | 3/19/2020 | 7,558.40 |
| CENTER FOR REPRODUCTIVE MEDICINE-ORLANDO | Professional Fees - Procedural | 3/20/2020 | 1,657.50 |
| CENTER FOR REPRODUCTIVE MEDICINE-ORLANDO | Attain/Shared Risk Med Cost Reserve | 3/20/2020 | 2,762.50 |
| CENTER FOR REPRODUCTIVE MEDICINE-ORLANDO | Professional Fees - Procedural | 3/20/2020 | 3,612.50 |

| Creditor | Reason for Payment | Date | Total paid |
|---|---|---|---|
| CENTER FOR REPRODUCTIVE MEDICINE-ORLANDO | Professional Fees - Procedural | 3/20/2020 | 5,958.40 |
| CENTER FOR REPRODUCTIVE MEDICINE-ORLANDO | Professional Fees - Procedural | 3/20/2020 | 5,958.40 |
| CENTER FOR REPRODUCTIVE MEDICINE-ORLANDO | Professional Fees - Procedural | 3/20/2020 | 7,558.40 |
| CENTER FOR REPRODUCTIVE MEDICINE-ORLANDO | Professional Fees - Procedural | 3/20/2020 | 9,778.40 |
| CENTER FOR REPRODUCTIVE MEDICINE-ORLANDO | Professional Fees - Procedural | 3/27/2020 | 1,760.00 |
| CENTER FOR REPRODUCTIVE MEDICINE-ORLANDO | Professional Fees - Procedural | 4/3/2020 | 5,958.40 |
| CENTER FOR REPRODUCTIVE MEDICINE-ORLANDO | Professional Fees - Procedural | 4/10/2020 | 1,760.00 |
| CENTER FOR REPRODUCTIVE MEDICINE-ORLANDO | Professional Fees - Procedural | 4/10/2020 | 16,200.00 |
| CENTER FOR REPRODUCTIVE MEDICINE-ORLANDO | Professional Fees - Procedural | 4/10/2020 | 18,825.00 |
| CENTRAL PARKING SYSTEM | Parking Expense | 3/1/2020 | 1,800.00 |
| CENTRAL PARKING SYSTEM | Automobile Expense | 3/14/2020 | 552.86 |
| CENTRAL PARKING SYSTEM | Parking Expense | 3/14/2020 | 1,071.07 |
| CENTRAL PARKING SYSTEM | Parking Expense | 3/14/2020 | 6,750.00 |
| CENTRAL PARKING SYSTEM | Parking Expense | 4/1/2020 | 1,860.00 |
| CENTURY LINK | Telephone Expense | 2/25/2020 | 74.69 |
| CENTURY LINK | Telephone Expense | 2/28/2020 | 531.41 |
| CENTURY LINK | Telephone Expense | 3/7/2020 | 200.04 |
| CENTURY LINK | WAN Telecom | 3/10/2020 | 447.75 |
| CENTURY LINK | Telephone Expense | 3/25/2020 | 74.69 |
| CENTURY LINK | Telephone Expense | 3/28/2020 | 531.41 |
| CENTURYLINK | WAN Telecom | 2/22/2020 | 49.90 |
| CENTURYLINK | WAN Telecom | 2/22/2020 | 50.30 |
| CENTURYLINK | WAN Telecom | 2/22/2020 | 201.24 |
| CENTURYLINK | WAN Telecom | 2/26/2020 | 99.79 |

| Creditor | Reason for Payment | Date | Total paid |
|---|---|---|---|
| CENTURYLINK | WAN Telecom | 2/28/2020 | 36.96 |
| CENTURYLINK | WAN Telecom | 3/7/2020 | 194.14 |
| CENTURYLINK | WAN Telecom | 3/7/2020 | 7,514.79 |
| CENTURYLINK | WAN Telecom | 3/19/2020 | 194.52 |
| CENTURYLINK | WAN Telecom | 3/26/2020 | 95.96 |
| CHANG KUO REALTY LLC | Utilities | 3/1/2020 | 739.53 |
| CHANG KUO REALTY LLC | Rent Expense | 3/15/2020 | 5,908.92 |
| CHANG KUO REALTY LLC | Rent Expense | 3/15/2020 | 10,636.07 |
| CHANG KUO REALTY LLC | Utilities | 4/1/2020 | 790.00 |
| CHAPMAN AND CUTLER LLP | Professional Fees - Procedural | 5/7/2020 | 88,657.31 |
| CHAPMAN AND CUTLER LLP | Professional Services | 5/11/2020 | 26,145.50 |
| CHARLES DUNN RE SVC INC TRUST ACCT | Facility Repairs & Maint. | 3/15/2020 | 810.00 |
| CHARLES DUNN RE SVC INC TRUST ACCT | Rent Expense | 3/15/2020 | 6,200.09 |
| CHARLES DUNN RE SVC INC TRUST ACCT | Rent Expense | 3/15/2020 | 25,365.30 |
| CHARTER COMMUNICATIONS | Internet | 3/1/2020 | 312.28 |
| CHARTER COMMUNICATIONS | Telephone Expense | 3/1/2020 | 441.90 |
| CHARTER COMMUNICATIONS | Accrued Other | 3/14/2020 | 313.31 |
| CHARTER COMMUNICATIONS | Telephone Expense | 3/16/2020 | 899.00 |
| CHARTER COMMUNICATIONS | Internet | 4/6/2020 | 314.60 |
| CHARTER COMMUNICATIONS | Telephone Expense | 4/10/2020 | 441.90 |
| Chase Auto Finance | Automobile Expense | 3/2/2020 | 1,166.87 |
| CHASE PRODUCTIONS LLC | Accrued Other | 3/23/2020 | 1,728.75 |
| CHELSEA SHOPE | Donor Pass Thru(Co Mgt Fees) | 4/3/2020 | 6,000.00 |
| CHELSEE YOUNG | Employee Meetings/Educational Materials | 2/25/2020 | 22.70 |
| CHELSEE YOUNG | Employee Meetings/Educational Materials | 3/2/2020 | 24.71 |
| CHELSEE YOUNG | Automobile Expense | 3/4/2020 | 157.18 |
| CHELSEE YOUNG | T&E - Lodging | 3/4/2020 | 300.28 |

| Creditor | Reason for Payment | Date | Total paid |
|---|---|---|---|
| CHELSEE YOUNG | T&E - Meals | 3/6/2020 | 150.00 |
| CHEM DRY BY THE BAY | Janitorial Service | 3/23/2020 | 350.00 |
| CHICAGO KINGSBURY LLC | Rent Expense | 2/25/2020 | 162.56 |
| CHICAGO KINGSBURY LLC | Rent Operating Expense | 2/25/2020 | 278.82 |
| CHICAGO KINGSBURY LLC | Rent Operating Expense | 2/25/2020 | 682.95 |
| CHICAGO KINGSBURY LLC | Rent Operating Expense | 2/25/2020 | 682.96 |
| CHICAGO KINGSBURY LLC | Rent Operating Expense | 2/25/2020 | 1,162.42 |
| CHICAGO KINGSBURY LLC | Rent Operating Expense | 2/25/2020 | 1,162.43 |
| CHICAGO KINGSBURY LLC | Rent Operating Expense | 2/25/2020 | 1,606.20 |
| CHICAGO KINGSBURY LLC | Rent Operating Expense | 2/25/2020 | 1,606.21 |
| CHICAGO KINGSBURY LLC | Rent Operating Expense | 2/25/2020 | 2,292.71 |
| CHICAGO KINGSBURY LLC | Rent Operating Expense | 2/25/2020 | 2,292.71 |
| CHICAGO KINGSBURY LLC | Real Estate Tax | 2/25/2020 | 5,426.31 |
| CHICAGO KINGSBURY LLC | Real Estate Tax | 2/25/2020 | 5,426.31 |
| CHICAGO KINGSBURY LLC | Rent Expense | 2/25/2020 | 36,105.73 |
| CHICAGO KINGSBURY LLC | Rent Expense | 2/25/2020 | 37,579.44 |
| CHRISTINA ALVAREZ | Automobile Expense | 3/12/2020 | 11.60 |
| CHRISTINA BERDEBES AMD MARCOS ROEL | Attain/Shared Risk Deposits | 4/9/2020 | 15,650.00 |
| CHRISTOPHER SHELDON SIPE, M.D. | Auto Allowance | 3/14/2020 | 1,000.00 |
| CIGNA | Medical Insurance | 3/9/2020 | 5.63 |
| CIGNA | Medical Insurance | 3/9/2020 | 5.63 |
| CIGNA | Medical Insurance | 3/9/2020 | 5.63 |
| CIGNA | Medical Insurance | 3/9/2020 | 5.63 |
| CIGNA | Medical Insurance | 3/9/2020 | 11.10 |
| CIGNA | Medical Insurance | 3/9/2020 | 11.26 |
| CIGNA | Medical Insurance | 3/9/2020 | 17.90 |
| CIGNA | Medical Insurance | 3/9/2020 | 34.15 |
| CIGNA | Medical Insurance | 3/9/2020 | 36.81 |
| CIGNA | Medical Insurance | 3/9/2020 | 36.81 |
| CIGNA | Medical Insurance | 3/9/2020 | 36.81 |

| Creditor | Reason for Payment | Date | Total paid |
|---|---|---|---|
| CIGNA | Medical Insurance | 3/9/2020 | 36.81 |
| CIGNA | Accrued Benefit Liabilities | 3/9/2020 | 42.44 |
| CIGNA | Medical Insurance | 3/9/2020 | 42.44 |
| CIGNA | Medical Insurance | 3/9/2020 | 42.44 |
| CIGNA | Medical Insurance | 3/9/2020 | 42.44 |
| CIGNA | Medical Insurance | 3/9/2020 | 42.44 |
| CIGNA | Medical Insurance | 3/9/2020 | 42.44 |
| CIGNA | Medical Insurance | 3/9/2020 | 42.44 |
| CIGNA | Medical Insurance | 3/9/2020 | 42.44 |
| CIGNA | Medical Insurance | 3/9/2020 | 42.44 |
| CIGNA | Medical Insurance | 3/9/2020 | 42.44 |
| CIGNA | Medical Insurance | 3/9/2020 | 42.44 |
| CIGNA | Medical Insurance | 3/9/2020 | 42.44 |
| CIGNA | Medical Insurance | 3/9/2020 | 42.44 |
| CIGNA | Medical Insurance | 3/9/2020 | 42.44 |
| CIGNA | Medical Insurance | 3/9/2020 | 48.05 |
| CIGNA | Medical Insurance | 3/9/2020 | 48.07 |
| CIGNA | Medical Insurance | 3/9/2020 | 48.17 |
| CIGNA | Medical Insurance | 3/9/2020 | 53.04 |
| CIGNA | Accrued Benefit Liabilities | 3/9/2020 | 58.67 |
| CIGNA | Medical Insurance | 3/9/2020 | 58.67 |
| CIGNA | Medical Insurance | 3/9/2020 | 58.67 |
| CIGNA | Medical Insurance | 3/9/2020 | 58.67 |
| CIGNA | Medical Insurance | 3/9/2020 | 58.67 |
| CIGNA | Medical Insurance | 3/9/2020 | 58.67 |
| CIGNA | Medical Insurance | 3/9/2020 | 58.67 |
| CIGNA | Medical Insurance | 3/9/2020 | 64.30 |
| CIGNA | Medical Insurance | 3/9/2020 | 72.20 |
| CIGNA | Medical Insurance | 3/9/2020 | 72.20 |
| CIGNA | Medical Insurance | 3/9/2020 | 79.25 |

| Creditor | Reason for Payment | Date | Total paid |
|---|---|---|---|
| CIGNA | Medical Insurance | 3/9/2020 | 82.20 |
| CIGNA | Medical Insurance | 3/9/2020 | 83.44 |
| CIGNA | Medical Insurance | 3/9/2020 | 84.88 |
| CIGNA | Medical Insurance | 3/9/2020 | 84.88 |
| CIGNA | Medical Insurance | 3/9/2020 | 84.88 |
| CIGNA | Medical Insurance | 3/9/2020 | 84.88 |
| CIGNA | Medical Insurance | 3/9/2020 | 84.88 |
| CIGNA | Medical Insurance | 3/9/2020 | 84.88 |
| CIGNA | Medical Insurance | 3/9/2020 | 84.98 |
| CIGNA | Medical Insurance | 3/9/2020 | 93.67 |
| CIGNA | Accrued Benefit Liabilities | 3/9/2020 | 99.80 |
| CIGNA | Accrued Benefit Liabilities | 3/9/2020 | 101.11 |
| CIGNA | Accrued Benefit Liabilities | 3/9/2020 | 101.11 |
| CIGNA | Medical Insurance | 3/9/2020 | 101.11 |
| CIGNA | Medical Insurance | 3/9/2020 | 101.11 |
| CIGNA | Medical Insurance | 3/9/2020 | 101.11 |
| CIGNA | Medical Insurance | 3/9/2020 | 102.66 |
| CIGNA | Medical Insurance | 3/9/2020 | 114.64 |
| CIGNA | Medical Insurance | 3/9/2020 | 117.34 |
| CIGNA | Medical Insurance | 3/9/2020 | 117.34 |
| CIGNA | Medical Insurance | 3/9/2020 | 117.34 |
| CIGNA | Medical Insurance | 3/9/2020 | 121.69 |
| CIGNA | Accrued Benefit Liabilities | 3/9/2020 | 125.88 |
| CIGNA | Medical Insurance | 3/9/2020 | 125.88 |
| CIGNA | Medical Insurance | 3/9/2020 | 125.90 |
| CIGNA | Medical Insurance | 3/9/2020 | 127.42 |
| CIGNA | Medical Insurance | 3/9/2020 | 127.42 |
| CIGNA | Medical Insurance | 3/9/2020 | 131.87 |
| CIGNA | Medical Insurance | 3/9/2020 | 131.87 |
| CIGNA | Medical Insurance | 3/9/2020 | 131.87 |

| Creditor | Reason for Payment | Date | Total paid |
|---|---|---|---|
| CIGNA | Medical Insurance | 3/9/2020 | 131.87 |
| CIGNA | Medical Insurance | 3/9/2020 | 131.87 |
| CIGNA | Medical Insurance | 3/9/2020 | 131.87 |
| CIGNA | Medical Insurance | 3/9/2020 | 132.29 |
| CIGNA | Medical Insurance | 3/9/2020 | 132.95 |
| CIGNA | Medical Insurance | 3/9/2020 | 136.50 |
| CIGNA | Medical Insurance | 3/9/2020 | 137.82 |
| CIGNA | Medical Insurance | 3/9/2020 | 138.41 |
| CIGNA | Accrued Benefit Liabilities | 3/9/2020 | 143.55 |
| CIGNA | Medical Insurance | 3/9/2020 | 143.55 |
| CIGNA | Medical Insurance | 3/9/2020 | 148.38 |
| CIGNA | Medical Insurance | 3/9/2020 | 155.76 |
| CIGNA | Medical Insurance | 3/9/2020 | 155.76 |
| CIGNA | Medical Insurance | 3/9/2020 | 155.76 |
| CIGNA | Medical Insurance | 3/9/2020 | 155.76 |
| CIGNA | Medical Insurance | 3/9/2020 | 155.76 |
| CIGNA | Medical Insurance | 3/9/2020 | 155.76 |
| CIGNA | Medical Insurance | 3/9/2020 | 158.07 |
| CIGNA | Medical Insurance | 3/9/2020 | 168.32 |
| CIGNA | Medical Insurance | 3/9/2020 | 174.31 |
| CIGNA | Medical Insurance | 3/9/2020 | 179.94 |
| CIGNA | Medical Insurance | 3/9/2020 | 180.48 |
| CIGNA | Medical Insurance | 3/9/2020 | 184.18 |
| CIGNA | Medical Insurance | 3/9/2020 | 198.20 |
| CIGNA | Medical Insurance | 3/9/2020 | 199.05 |
| CIGNA | Medical Insurance | 3/9/2020 | 201.90 |
| CIGNA | Accrued Benefit Liabilities | 3/9/2020 | 202.22 |
| CIGNA | Medical Insurance | 3/9/2020 | 205.71 |
| CIGNA | Medical Insurance | 3/9/2020 | 205.71 |
| CIGNA | Medical Insurance | 3/9/2020 | 205.71 |

| Creditor | Reason for Payment | Date | Total paid |
|---|---|---|---|
| CIGNA | Medical Insurance | 3/9/2020 | 205.71 |
| CIGNA | Medical Insurance | 3/9/2020 | 205.71 |
| CIGNA | Medical Insurance | 3/9/2020 | 205.71 |
| CIGNA | Medical Insurance | 3/9/2020 | 205.71 |
| CIGNA | Medical Insurance | 3/9/2020 | 205.71 |
| CIGNA | Medical Insurance | 3/9/2020 | 209.32 |
| CIGNA | Medical Insurance | 3/9/2020 | 210.29 |
| CIGNA | Medical Insurance | 3/9/2020 | 211.11 |
| CIGNA | Medical Insurance | 3/9/2020 | 212.20 |
| CIGNA | Medical Insurance | 3/9/2020 | 214.43 |
| CIGNA | Medical Insurance | 3/9/2020 | 214.43 |
| CIGNA | Accrued Benefit Liabilities | 3/9/2020 | 214.49 |
| CIGNA | Medical Insurance | 3/9/2020 | 215.31 |
| CIGNA | Medical Insurance | 3/9/2020 | 222.92 |
| CIGNA | Medical Insurance | 3/9/2020 | 225.28 |
| CIGNA | Medical Insurance | 3/9/2020 | 225.28 |
| CIGNA | Medical Insurance | 3/9/2020 | 231.58 |
| CIGNA | Medical Insurance | 3/9/2020 | 234.10 |
| CIGNA | Medical Insurance | 3/9/2020 | 237.85 |
| CIGNA | Medical Insurance | 3/9/2020 | 251.76 |
| CIGNA | Medical Insurance | 3/9/2020 | 252.91 |
| CIGNA | Medical Insurance | 3/9/2020 | 254.84 |
| CIGNA | Medical Insurance | 3/9/2020 | 256.87 |
| CIGNA | Medical Insurance | 3/9/2020 | 264.38 |
| CIGNA | Medical Insurance | 3/9/2020 | 275.78 |
| CIGNA | Accrued Benefit Liabilities | 3/9/2020 | 277.86 |
| CIGNA | Medical Insurance | 3/9/2020 | 281.47 |
| CIGNA | Medical Insurance | 3/9/2020 | 283.08 |
| CIGNA | Medical Insurance | 3/9/2020 | 283.18 |
| CIGNA | Medical Insurance | 3/9/2020 | 284.96 |

| Creditor | Reason for Payment | Date | Total paid |
|---|---|---|---|
| CIGNA | Medical Insurance | 3/9/2020 | 294.56 |
| CIGNA | Medical Insurance | 3/9/2020 | 307.88 |
| CIGNA | Accrued Benefit Liabilities | 3/9/2020 | 308.90 |
| CIGNA | Medical Insurance | 3/9/2020 | 315.54 |
| CIGNA | Medical Insurance | 3/9/2020 | 320.86 |
| CIGNA | Medical Insurance | 3/9/2020 | 341.82 |
| CIGNA | Medical Insurance | 3/9/2020 | 347.62 |
| CIGNA | Medical Insurance | 3/9/2020 | 354.56 |
| CIGNA | Medical Insurance | 3/9/2020 | 358.42 |
| CIGNA | Accrued Benefit Liabilities | 3/9/2020 | 361.47 |
| CIGNA | Medical Insurance | 3/9/2020 | 361.47 |
| CIGNA | Medical Insurance | 3/9/2020 | 361.49 |
| CIGNA | Medical Insurance | 3/9/2020 | 368.40 |
| CIGNA | Medical Insurance | 3/9/2020 | 380.52 |
| CIGNA | Medical Insurance | 3/9/2020 | 396.52 |
| CIGNA | Medical Insurance | 3/9/2020 | 400.92 |
| CIGNA | Medical Insurance | 3/9/2020 | 406.27 |
| CIGNA | Medical Insurance | 3/9/2020 | 411.10 |
| CIGNA | Medical Insurance | 3/9/2020 | 411.42 |
| CIGNA | Medical Insurance | 3/9/2020 | 430.12 |
| CIGNA | Medical Insurance | 3/9/2020 | 447.91 |
| CIGNA | Medical Insurance | 3/9/2020 | 448.26 |
| CIGNA | Medical Insurance | 3/9/2020 | 448.29 |
| CIGNA | Medical Insurance | 3/9/2020 | 451.86 |
| CIGNA | Medical Insurance | 3/9/2020 | 457.24 |
| CIGNA | Medical Insurance | 3/9/2020 | 461.45 |
| CIGNA | Medical Insurance | 3/9/2020 | 476.98 |
| CIGNA | Medical Insurance | 3/9/2020 | 492.50 |
| CIGNA | Medical Insurance | 3/9/2020 | 518.80 |
| CIGNA | Medical Insurance | 3/9/2020 | 536.51 |

| Creditor | Reason for Payment | Date | Total paid |
|---|---|---|---|
| CIGNA | Medical Insurance | 3/9/2020 | 557.52 |
| CIGNA | Medical Insurance | 3/9/2020 | 570.40 |
| CIGNA | Medical Insurance | 3/9/2020 | 574.89 |
| CIGNA | Medical Insurance | 3/9/2020 | 616.70 |
| CIGNA | Medical Insurance | 3/9/2020 | 690.18 |
| CIGNA | Medical Insurance | 3/9/2020 | 694.74 |
| CIGNA | Medical Insurance | 3/9/2020 | 703.32 |
| CIGNA | Medical Insurance | 3/9/2020 | 725.47 |
| CIGNA | Medical Insurance | 3/9/2020 | 772.24 |
| CIGNA | Medical Insurance | 3/9/2020 | 812.34 |
| CIGNA | Accrued Benefit Liabilities | 3/9/2020 | 814.54 |
| CIGNA | Medical Insurance | 3/9/2020 | 840.57 |
| CIGNA | Medical Insurance | 3/9/2020 | 859.20 |
| CIGNA | Medical Insurance | 3/9/2020 | 880.95 |
| CIGNA | Accrued Benefit Liabilities | 3/9/2020 | 911.44 |
| CIGNA | Medical Insurance | 3/9/2020 | 911.58 |
| CIGNA | Medical Insurance | 3/9/2020 | 951.89 |
| CIGNA | Accrued Benefit Liabilities | 3/9/2020 | 980.46 |
| CIGNA | Medical Insurance | 3/9/2020 | 1,024.82 |
| CIGNA | Medical Insurance | 3/9/2020 | 1,027.50 |
| CIGNA | Medical Insurance | 3/9/2020 | 1,069.51 |
| CIGNA | Medical Insurance | 3/9/2020 | 1,123.53 |
| CIGNA | Medical Insurance | 3/9/2020 | 1,139.50 |
| CIGNA | Accrued Benefit Liabilities | 3/9/2020 | 1,316.06 |
| CIGNA | Medical Insurance | 3/9/2020 | 1,563.65 |
| CIGNA | Accrued Benefit Liabilities | 3/12/2020 | 10.54 |
| CIGNA | Accrued Benefit Liabilities | 3/12/2020 | 10.54 |
| CIGNA | Accrued Benefit Liabilities | 3/12/2020 | 10.54 |
| CIGNA | Accrued Benefit Liabilities | 3/12/2020 | 10.54 |
| CIGNA | Accrued Benefit Liabilities | 3/12/2020 | 10.54 |

| Creditor | Reason for Payment | Date | Total paid |
|---|---|---|---|
| CIGNA | Accrued Benefit Liabilities | 3/12/2020 | 10.54 |
| CIGNA | Medical Insurance | 3/12/2020 | 10.54 |
| CIGNA | Medical Insurance | 3/12/2020 | 10.54 |
| CIGNA | Medical Insurance | 3/12/2020 | 10.54 |
| CIGNA | Medical Insurance | 3/12/2020 | 10.54 |
| CIGNA | Medical Insurance | 3/12/2020 | 10.54 |
| CIGNA | Medical Insurance | 3/12/2020 | 10.54 |
| CIGNA | Medical Insurance | 3/12/2020 | 10.54 |
| CIGNA | Medical Insurance | 3/12/2020 | 10.54 |
| CIGNA | Medical Insurance | 3/12/2020 | 10.54 |
| CIGNA | Medical Insurance | 3/12/2020 | 10.54 |
| CIGNA | Medical Insurance | 3/12/2020 | 10.54 |
| CIGNA | Medical Insurance | 3/12/2020 | 10.54 |
| CIGNA | Medical Insurance | 3/12/2020 | 10.54 |
| CIGNA | Medical Insurance | 3/12/2020 | 10.54 |
| CIGNA | Medical Insurance | 3/12/2020 | 10.54 |
| CIGNA | Medical Insurance | 3/12/2020 | 10.54 |
| CIGNA | Medical Insurance | 3/12/2020 | 10.54 |
| CIGNA | Medical Insurance | 3/12/2020 | 10.54 |
| CIGNA | Medical Insurance | 3/12/2020 | 10.54 |
| CIGNA | Medical Insurance | 3/12/2020 | 10.54 |
| CIGNA | Medical Insurance | 3/12/2020 | 10.54 |
| CIGNA | Medical Insurance | 3/12/2020 | 10.54 |
| CIGNA | Medical Insurance | 3/12/2020 | 10.54 |
| CIGNA | Medical Insurance | 3/12/2020 | 10.54 |
| CIGNA | Medical Insurance | 3/12/2020 | 10.54 |
| CIGNA | Medical Insurance | 3/12/2020 | 10.54 |
| CIGNA | Medical Insurance | 3/12/2020 | 10.54 |
| CIGNA | Medical Insurance | 3/12/2020 | 17.13 |
| CIGNA | Medical Insurance | 3/12/2020 | 17.13 |

| Creditor | Reason for Payment | Date | Total paid |
|---|---|---|---|
| CIGNA | Medical Insurance | 3/12/2020 | 17.13 |
| CIGNA | Medical Insurance | 3/12/2020 | 20.53 |
| CIGNA | Medical Insurance | 3/12/2020 | 20.53 |
| CIGNA | Medical Insurance | 3/12/2020 | 20.53 |
| CIGNA | Medical Insurance | 3/12/2020 | 20.53 |
| CIGNA | Medical Insurance | 3/12/2020 | 20.53 |
| CIGNA | Medical Insurance | 3/12/2020 | 20.53 |
| CIGNA | Medical Insurance | 3/12/2020 | 20.53 |
| CIGNA | Medical Insurance | 3/12/2020 | 20.53 |
| CIGNA | Accrued Benefit Liabilities | 3/12/2020 | 21.08 |
| CIGNA | Medical Insurance | 3/12/2020 | 21.08 |
| CIGNA | Medical Insurance | 3/12/2020 | 21.08 |
| CIGNA | Medical Insurance | 3/12/2020 | 21.08 |
| CIGNA | Medical Insurance | 3/12/2020 | 21.08 |
| CIGNA | Medical Insurance | 3/12/2020 | 21.08 |
| CIGNA | Medical Insurance | 3/12/2020 | 21.08 |
| CIGNA | Accrued Benefit Liabilities | 3/12/2020 | 27.00 |
| CIGNA | Medical Insurance | 3/12/2020 | 27.00 |
| CIGNA | Medical Insurance | 3/12/2020 | 27.00 |
| CIGNA | Medical Insurance | 3/12/2020 | 27.00 |
| CIGNA | Medical Insurance | 3/12/2020 | 27.00 |
| CIGNA | Medical Insurance | 3/12/2020 | 27.00 |
| CIGNA | Medical Insurance | 3/12/2020 | 27.00 |
| CIGNA | Medical Insurance | 3/12/2020 | 27.00 |
| CIGNA | Medical Insurance | 3/12/2020 | 27.00 |
| CIGNA | Medical Insurance | 3/12/2020 | 27.00 |
| CIGNA | Medical Insurance | 3/12/2020 | 27.00 |
| CIGNA | Medical Insurance | 3/12/2020 | 27.67 |
| CIGNA | Medical Insurance | 3/12/2020 | 27.67 |
| CIGNA | Medical Insurance | 3/12/2020 | 31.07 |

| Creditor | Reason for Payment | Date | Total paid |
|---|---|---|---|
| CIGNA | Medical Insurance | 3/12/2020 | 31.07 |
| CIGNA | Medical Insurance | 3/12/2020 | 31.07 |
| CIGNA | Medical Insurance | 3/12/2020 | 34.26 |
| CIGNA | Medical Insurance | 3/12/2020 | 37.54 |
| CIGNA | Medical Insurance | 3/12/2020 | 37.54 |
| CIGNA | Medical Insurance | 3/12/2020 | 37.54 |
| CIGNA | Medical Insurance | 3/12/2020 | 37.66 |
| CIGNA | Medical Insurance | 3/12/2020 | 38.21 |
| CIGNA | Medical Insurance | 3/12/2020 | 41.61 |
| CIGNA | Medical Insurance | 3/12/2020 | 41.61 |
| CIGNA | Medical Insurance | 3/12/2020 | 41.61 |
| CIGNA | Medical Insurance | 3/12/2020 | 42.16 |
| CIGNA | Medical Insurance | 3/12/2020 | 44.13 |
| CIGNA | Medical Insurance | 3/12/2020 | 44.13 |
| CIGNA | Accrued Benefit Liabilities | 3/12/2020 | 48.08 |
| CIGNA | Medical Insurance | 3/12/2020 | 48.08 |
| CIGNA | Medical Insurance | 3/12/2020 | 48.08 |
| CIGNA | Medical Insurance | 3/12/2020 | 48.08 |
| CIGNA | Accrued Benefit Liabilities | 3/12/2020 | 48.20 |
| CIGNA | Medical Insurance | 3/12/2020 | 54.00 |
| CIGNA | Medical Insurance | 3/12/2020 | 69.28 |
| CIGNA | Medical Insurance | 3/12/2020 | 71.13 |
| CIGNA | Medical Insurance | 3/12/2020 | 71.13 |
| CIGNA | Medical Insurance | 3/12/2020 | 75.20 |
| CIGNA | Medical Insurance | 3/12/2020 | 86.29 |
| CIGNA | Accrued Benefit Liabilities | 3/12/2020 | 91.54 |
| CIGNA | Medical Insurance | 3/12/2020 | 98.13 |
| CIGNA | Medical Insurance | 3/15/2020 | 2,040.04 |
| CIGNA | Medical Insurance | 3/15/2020 | 13,657.67 |
| CIGNA | Medical Insurance | 3/15/2020 | 13,696.73 |

| Creditor | Reason for Payment | Date | Total paid |
|---|---|---|---|
| CIGNA | Medical Insurance | 3/15/2020 | 41,756.18 |
| CIGNA | Medical Insurance | 3/15/2020 | 46,783.99 |
| CIGNA | Medical Insurance | 3/15/2020 | 58,702.53 |
| CIGNA | Medical Insurance | 3/15/2020 | 61,404.13 |
| CIGNA | Medical Insurance | 3/15/2020 | 82,660.87 |
| CIGNA | Medical Insurance | 3/15/2020 | 157,304.04 |
| CIGNA | Medical Insurance | 3/15/2020 | 166,674.78 |
| CIGNA | Medical Insurance | 3/20/2020 | 956.07 |
| CIGNA | Medical Insurance | 3/20/2020 | 965.07 |
| CIGNA | Medical Insurance | 3/20/2020 | 965.07 |
| CIGNA | Medical Insurance | 3/20/2020 | 1,573.79 |
| CIGNA | Medical Insurance | 3/20/2020 | 1,594.26 |
| CIGNA | Medical Insurance | 3/20/2020 | 1,845.34 |
| CIGNA | Medical Insurance | 3/20/2020 | 1,951.16 |
| CIGNA | Medical Insurance | 3/20/2020 | 2,764.69 |
| CIGNA | Medical Insurance | 3/20/2020 | 2,803.86 |
| CIGNA | Medical Insurance | 3/20/2020 | 2,903.62 |
| CIGNA | Medical Insurance | 3/20/2020 | 2,921.18 |
| CIGNA | Medical Insurance | 3/20/2020 | 2,921.18 |
| CIGNA | Medical Insurance | 3/20/2020 | 2,921.18 |
| CIGNA | Medical Insurance | 3/20/2020 | 3,414.50 |
| CIGNA | Medical Insurance | 3/20/2020 | 3,679.57 |
| CIGNA | Medical Insurance | 3/20/2020 | 3,901.83 |
| CIGNA | Medical Insurance | 3/20/2020 | 4,069.35 |
| CIGNA | Medical Insurance | 3/20/2020 | 4,962.24 |
| CIGNA | Medical Insurance | 3/20/2020 | 5,837.56 |
| CIGNA | Medical Insurance | 3/20/2020 | 5,842.36 |
| CIGNA | Medical Insurance | 3/20/2020 | 6,807.43 |
| CIGNA | Medical Insurance | 3/20/2020 | 9,617.99 |
| CIGNA | Medical Insurance | 3/20/2020 | 11,769.67 |

| Creditor | Reason for Payment | Date | Total paid |
|---|---|---|---|
| CIGNA | Medical Insurance | 3/20/2020 | 18,058.18 |
| CIGNA | Medical Insurance | 4/15/2020 | 5.63 |
| CIGNA | Medical Insurance | 4/15/2020 | 5.63 |
| CIGNA | Medical Insurance | 4/15/2020 | 5.63 |
| CIGNA | Medical Insurance | 4/15/2020 | 5.63 |
| CIGNA | Accrued Benefit Liabilities | 4/15/2020 | 10.54 |
| CIGNA | Accrued Benefit Liabilities | 4/15/2020 | 10.54 |
| CIGNA | Accrued Benefit Liabilities | 4/15/2020 | 10.54 |
| CIGNA | Accrued Benefit Liabilities | 4/15/2020 | 10.54 |
| CIGNA | Accrued Benefit Liabilities | 4/15/2020 | 10.54 |
| CIGNA | Accrued Benefit Liabilities | 4/15/2020 | 10.54 |
| CIGNA | Accrued Benefit Liabilities | 4/15/2020 | 10.54 |
| CIGNA | Accrued Benefit Liabilities | 4/15/2020 | 10.54 |
| CIGNA | Accrued Benefit Liabilities | 4/15/2020 | 10.54 |
| CIGNA | Medical Insurance | 4/15/2020 | 10.54 |
| CIGNA | Medical Insurance | 4/15/2020 | 10.54 |
| CIGNA | Medical Insurance | 4/15/2020 | 10.54 |
| CIGNA | Medical Insurance | 4/15/2020 | 10.54 |
| CIGNA | Medical Insurance | 4/15/2020 | 10.54 |
| CIGNA | Medical Insurance | 4/15/2020 | 10.54 |
| CIGNA | Medical Insurance | 4/15/2020 | 10.54 |
| CIGNA | Medical Insurance | 4/15/2020 | 10.54 |
| CIGNA | Medical Insurance | 4/15/2020 | 10.54 |
| CIGNA | Medical Insurance | 4/15/2020 | 10.54 |
| CIGNA | Medical Insurance | 4/15/2020 | 10.54 |
| CIGNA | Medical Insurance | 4/15/2020 | 10.54 |
| CIGNA | Medical Insurance | 4/15/2020 | 10.54 |
| CIGNA | Medical Insurance | 4/15/2020 | 10.54 |
| CIGNA | Medical Insurance | 4/15/2020 | 10.54 |

| Creditor | Reason for Payment | Date | Total paid |
|---|---|---|---|
| CIGNA | Medical Insurance | 4/15/2020 | 10.54 |
| CIGNA | Medical Insurance | 4/15/2020 | 10.54 |
| CIGNA | Medical Insurance | 4/15/2020 | 10.54 |
| CIGNA | Medical Insurance | 4/15/2020 | 10.54 |
| CIGNA | Medical Insurance | 4/15/2020 | 10.54 |
| CIGNA | Medical Insurance | 4/15/2020 | 10.54 |
| CIGNA | Medical Insurance | 4/15/2020 | 10.54 |
| CIGNA | Medical Insurance | 4/15/2020 | 10.54 |
| CIGNA | Medical Insurance | 4/15/2020 | 10.54 |
| CIGNA | Medical Insurance | 4/15/2020 | 10.54 |
| CIGNA | Medical Insurance | 4/15/2020 | 10.54 |
| CIGNA | Medical Insurance | 4/15/2020 | 17.13 |
| CIGNA | Medical Insurance | 4/15/2020 | 17.13 |
| CIGNA | Medical Insurance | 4/15/2020 | 17.13 |
| CIGNA | Medical Insurance | 4/15/2020 | 17.13 |
| CIGNA | Medical Insurance | 4/15/2020 | 20.53 |
| CIGNA | Medical Insurance | 4/15/2020 | 20.53 |
| CIGNA | Medical Insurance | 4/15/2020 | 20.53 |
| CIGNA | Medical Insurance | 4/15/2020 | 20.53 |
| CIGNA | Medical Insurance | 4/15/2020 | 20.53 |
| CIGNA | Medical Insurance | 4/15/2020 | 20.53 |
| CIGNA | Medical Insurance | 4/15/2020 | 20.53 |
| CIGNA | Medical Insurance | 4/15/2020 | 20.53 |
| CIGNA | Medical Insurance | 4/15/2020 | 21.08 |
| CIGNA | Medical Insurance | 4/15/2020 | 21.08 |
| CIGNA | Medical Insurance | 4/15/2020 | 21.08 |
| CIGNA | Medical Insurance | 4/15/2020 | 21.08 |
| CIGNA | Medical Insurance | 4/15/2020 | 21.08 |
| CIGNA | Medical Insurance | 4/15/2020 | 22.52 |

| Creditor | Reason for Payment | Date | Total paid |
|---|---|---|---|
| CIGNA | Medical Insurance | 4/15/2020 | 25.55 |
| CIGNA | Accrued Benefit Liabilities | 4/15/2020 | 27.00 |
| CIGNA | Accrued Benefit Liabilities | 4/15/2020 | 27.00 |
| CIGNA | Medical Insurance | 4/15/2020 | 27.00 |
| CIGNA | Medical Insurance | 4/15/2020 | 27.00 |
| CIGNA | Medical Insurance | 4/15/2020 | 27.00 |
| CIGNA | Medical Insurance | 4/15/2020 | 27.00 |
| CIGNA | Medical Insurance | 4/15/2020 | 27.00 |
| CIGNA | Medical Insurance | 4/15/2020 | 27.00 |
| CIGNA | Medical Insurance | 4/15/2020 | 27.00 |
| CIGNA | Medical Insurance | 4/15/2020 | 27.00 |
| CIGNA | Medical Insurance | 4/15/2020 | 27.00 |
| CIGNA | Medical Insurance | 4/15/2020 | 27.00 |
| CIGNA | Medical Insurance | 4/15/2020 | 27.00 |
| CIGNA | Medical Insurance | 4/15/2020 | 27.67 |
| CIGNA | Medical Insurance | 4/15/2020 | 31.07 |
| CIGNA | Medical Insurance | 4/15/2020 | 31.07 |
| CIGNA | Medical Insurance | 4/15/2020 | 31.07 |
| CIGNA | Medical Insurance | 4/15/2020 | 34.26 |
| CIGNA | Accrued Benefit Liabilities | 4/15/2020 | 36.81 |
| CIGNA | Medical Insurance | 4/15/2020 | 36.81 |
| CIGNA | Medical Insurance | 4/15/2020 | 36.81 |
| CIGNA | Medical Insurance | 4/15/2020 | 36.81 |
| CIGNA | Medical Insurance | 4/15/2020 | 36.81 |
| CIGNA | Medical Insurance | 4/15/2020 | 37.54 |
| CIGNA | Medical Insurance | 4/15/2020 | 37.54 |
| CIGNA | Medical Insurance | 4/15/2020 | 37.54 |
| CIGNA | Medical Insurance | 4/15/2020 | 37.54 |
| CIGNA | Medical Insurance | 4/15/2020 | 37.66 |
| CIGNA | Medical Insurance | 4/15/2020 | 38.21 |

| Creditor | Reason for Payment | Date | Total paid |
|---|---|---|---|
| CIGNA | Medical Insurance | 4/15/2020 | 41.61 |
| CIGNA | Medical Insurance | 4/15/2020 | 41.61 |
| CIGNA | Medical Insurance | 4/15/2020 | 41.61 |
| CIGNA | Medical Insurance | 4/15/2020 | 41.78 |
| CIGNA | Medical Insurance | 4/15/2020 | 42.16 |
| CIGNA | Accrued Benefit Liabilities | 4/15/2020 | 42.44 |
| CIGNA | Accrued Benefit Liabilities | 4/15/2020 | 42.44 |
| CIGNA | Accrued Benefit Liabilities | 4/15/2020 | 42.44 |
| CIGNA | Accrued Benefit Liabilities | 4/15/2020 | 42.44 |
| CIGNA | Accrued Benefit Liabilities | 4/15/2020 | 42.44 |
| CIGNA | Medical Insurance | 4/15/2020 | 42.44 |
| CIGNA | Medical Insurance | 4/15/2020 | 42.44 |
| CIGNA | Medical Insurance | 4/15/2020 | 42.44 |
| CIGNA | Medical Insurance | 4/15/2020 | 42.44 |
| CIGNA | Medical Insurance | 4/15/2020 | 42.44 |
| CIGNA | Medical Insurance | 4/15/2020 | 42.44 |
| CIGNA | Medical Insurance | 4/15/2020 | 42.44 |
| CIGNA | Medical Insurance | 4/15/2020 | 42.44 |
| CIGNA | Medical Insurance | 4/15/2020 | 42.44 |
| CIGNA | Medical Insurance | 4/15/2020 | 42.44 |
| CIGNA | Medical Insurance | 4/15/2020 | 42.44 |
| CIGNA | Medical Insurance | 4/15/2020 | 42.44 |
| CIGNA | Medical Insurance | 4/15/2020 | 44.13 |
| CIGNA | Medical Insurance | 4/15/2020 | 44.13 |
| CIGNA | Medical Insurance | 4/15/2020 | 44.13 |
| CIGNA | Medical Insurance | 4/15/2020 | 44.13 |
| CIGNA | Accrued Benefit Liabilities | 4/15/2020 | 48.08 |
| CIGNA | Medical Insurance | 4/15/2020 | 48.08 |
| CIGNA | Medical Insurance | 4/15/2020 | 48.08 |

| Creditor | Reason for Payment | Date | Total paid |
|----------|-------------------|------|-----------:|
| CIGNA | Medical Insurance | 4/15/2020 | 48.08 |
| CIGNA | Medical Insurance | 4/15/2020 | 48.17 |
| CIGNA | Accrued Benefit Liabilities | 4/15/2020 | 48.20 |
| CIGNA | Medical Insurance | 4/15/2020 | 50.36 |
| CIGNA | Accrued Benefit Liabilities | 4/15/2020 | 51.76 |
| CIGNA | Accrued Benefit Liabilities | 4/15/2020 | 53.04 |
| CIGNA | Medical Insurance | 4/15/2020 | 53.04 |
| CIGNA | Accrued Benefit Liabilities | 4/15/2020 | 54.00 |
| CIGNA | Medical Insurance | 4/15/2020 | 54.00 |
| CIGNA | Accrued Benefit Liabilities | 4/15/2020 | 58.67 |
| CIGNA | Accrued Benefit Liabilities | 4/15/2020 | 58.67 |
| CIGNA | Accrued Benefit Liabilities | 4/15/2020 | 58.67 |
| CIGNA | Medical Insurance | 4/15/2020 | 58.67 |
| CIGNA | Medical Insurance | 4/15/2020 | 58.67 |
| CIGNA | Medical Insurance | 4/15/2020 | 58.67 |
| CIGNA | Medical Insurance | 4/15/2020 | 58.67 |
| CIGNA | Medical Insurance | 4/15/2020 | 58.67 |
| CIGNA | Medical Insurance | 4/15/2020 | 58.67 |
| CIGNA | Medical Insurance | 4/15/2020 | 58.67 |
| CIGNA | Medical Insurance | 4/15/2020 | 64.28 |
| CIGNA | Medical Insurance | 4/15/2020 | 72.18 |
| CIGNA | Medical Insurance | 4/15/2020 | 75.20 |
| CIGNA | Medical Insurance | 4/15/2020 | 78.59 |
| CIGNA | Medical Insurance | 4/15/2020 | 79.82 |
| CIGNA | Medical Insurance | 4/15/2020 | 80.69 |
| CIGNA | Accrued Benefit Liabilities | 4/15/2020 | 83.44 |
| CIGNA | Medical Insurance | 4/15/2020 | 83.44 |
| CIGNA | Medical Insurance | 4/15/2020 | 84.88 |
| CIGNA | Medical Insurance | 4/15/2020 | 84.88 |
| CIGNA | Medical Insurance | 4/15/2020 | 84.88 |

| Creditor | Reason for Payment | Date | Total paid |
|----------|-------------------|------|-----------:|
| CIGNA | Medical Insurance | 4/15/2020 | 84.88 |
| CIGNA | Medical Insurance | 4/15/2020 | 84.88 |
| CIGNA | Medical Insurance | 4/15/2020 | 84.98 |
| CIGNA | Medical Insurance | 4/15/2020 | 86.29 |
| CIGNA | Medical Insurance | 4/15/2020 | 93.67 |
| CIGNA | Medical Insurance | 4/15/2020 | 93.77 |
| CIGNA | Medical Insurance | 4/15/2020 | 98.13 |
| CIGNA | Accrued Benefit Liabilities | 4/15/2020 | 101.11 |
| CIGNA | Medical Insurance | 4/15/2020 | 101.11 |
| CIGNA | Medical Insurance | 4/15/2020 | 110.43 |
| CIGNA | Medical Insurance | 4/15/2020 | 114.64 |
| CIGNA | Medical Insurance | 4/15/2020 | 117.34 |
| CIGNA | Medical Insurance | 4/15/2020 | 117.34 |
| CIGNA | Medical Insurance | 4/15/2020 | 125.88 |
| CIGNA | Medical Insurance | 4/15/2020 | 125.90 |
| CIGNA | Medical Insurance | 4/15/2020 | 127.32 |
| CIGNA | Medical Insurance | 4/15/2020 | 127.42 |
| CIGNA | Medical Insurance | 4/15/2020 | 127.42 |
| CIGNA | Medical Insurance | 4/15/2020 | 127.42 |
| CIGNA | Medical Insurance | 4/15/2020 | 131.87 |
| CIGNA | Medical Insurance | 4/15/2020 | 131.87 |
| CIGNA | Medical Insurance | 4/15/2020 | 131.87 |
| CIGNA | Medical Insurance | 4/15/2020 | 131.87 |
| CIGNA | Medical Insurance | 4/15/2020 | 131.87 |
| CIGNA | Medical Insurance | 4/15/2020 | 131.87 |
| CIGNA | Medical Insurance | 4/15/2020 | 134.66 |
| CIGNA | Medical Insurance | 4/15/2020 | 136.50 |
| CIGNA | Medical Insurance | 4/15/2020 | 138.41 |
| CIGNA | Medical Insurance | 4/15/2020 | 143.23 |
| CIGNA | Medical Insurance | 4/15/2020 | 143.55 |

| Creditor | Reason for Payment | Date | Total paid |
|---|---|---|---|
| CIGNA | Medical Insurance | 4/15/2020 | 149.21 |
| CIGNA | Accrued Benefit Liabilities | 4/15/2020 | 155.76 |
| CIGNA | Medical Insurance | 4/15/2020 | 155.76 |
| CIGNA | Medical Insurance | 4/15/2020 | 155.76 |
| CIGNA | Medical Insurance | 4/15/2020 | 155.76 |
| CIGNA | Medical Insurance | 4/15/2020 | 155.76 |
| CIGNA | Medical Insurance | 4/15/2020 | 155.76 |
| CIGNA | Medical Insurance | 4/15/2020 | 155.76 |
| CIGNA | Medical Insurance | 4/15/2020 | 158.07 |
| CIGNA | Medical Insurance | 4/15/2020 | 168.32 |
| CIGNA | Medical Insurance | 4/15/2020 | 171.60 |
| CIGNA | Medical Insurance | 4/15/2020 | 178.55 |
| CIGNA | Medical Insurance | 4/15/2020 | 179.94 |
| CIGNA | Medical Insurance | 4/15/2020 | 180.48 |
| CIGNA | Accrued Benefit Liabilities | 4/15/2020 | 186.49 |
| CIGNA | Medical Insurance | 4/15/2020 | 189.54 |
| CIGNA | Medical Insurance | 4/15/2020 | 193.94 |
| CIGNA | Medical Insurance | 4/15/2020 | 194.23 |
| CIGNA | Medical Insurance | 4/15/2020 | 198.20 |
| CIGNA | Medical Insurance | 4/15/2020 | 199.05 |
| CIGNA | Medical Insurance | 4/15/2020 | 200.40 |
| CIGNA | Medical Insurance | 4/15/2020 | 201.90 |
| CIGNA | Medical Insurance | 4/15/2020 | 205.71 |
| CIGNA | Medical Insurance | 4/15/2020 | 205.71 |
| CIGNA | Medical Insurance | 4/15/2020 | 205.71 |
| CIGNA | Medical Insurance | 4/15/2020 | 205.71 |
| CIGNA | Medical Insurance | 4/15/2020 | 205.71 |
| CIGNA | Medical Insurance | 4/15/2020 | 209.32 |
| CIGNA | Accrued Benefit Liabilities | 4/15/2020 | 210.18 |
| CIGNA | Medical Insurance | 4/15/2020 | 210.29 |

| Creditor | Reason for Payment | Date | Total paid |
|----------|-------------------|------|-----------:|
| CIGNA | Accrued Benefit Liabilities | 4/15/2020 | 214.43 |
| CIGNA | Medical Insurance | 4/15/2020 | 214.43 |
| CIGNA | Medical Insurance | 4/15/2020 | 214.43 |
| CIGNA | Accrued Benefit Liabilities | 4/15/2020 | 214.49 |
| CIGNA | Medical Insurance | 4/15/2020 | 215.31 |
| CIGNA | Medical Insurance | 4/15/2020 | 221.16 |
| CIGNA | Medical Insurance | 4/15/2020 | 225.28 |
| CIGNA | Medical Insurance | 4/15/2020 | 225.28 |
| CIGNA | Medical Insurance | 4/15/2020 | 234.10 |
| CIGNA | Medical Insurance | 4/15/2020 | 236.64 |
| CIGNA | Medical Insurance | 4/15/2020 | 237.85 |
| CIGNA | Accrued Benefit Liabilities | 4/15/2020 | 250.23 |
| CIGNA | Medical Insurance | 4/15/2020 | 252.91 |
| CIGNA | Medical Insurance | 4/15/2020 | 256.87 |
| CIGNA | Medical Insurance | 4/15/2020 | 264.38 |
| CIGNA | Medical Insurance | 4/15/2020 | 264.38 |
| CIGNA | Medical Insurance | 4/15/2020 | 275.78 |
| CIGNA | Medical Insurance | 4/15/2020 | 281.47 |
| CIGNA | Medical Insurance | 4/15/2020 | 282.10 |
| CIGNA | Medical Insurance | 4/15/2020 | 283.08 |
| CIGNA | Medical Insurance | 4/15/2020 | 283.18 |
| CIGNA | Medical Insurance | 4/15/2020 | 284.96 |
| CIGNA | Medical Insurance | 4/15/2020 | 288.95 |
| CIGNA | Medical Insurance | 4/15/2020 | 294.56 |
| CIGNA | Medical Insurance | 4/15/2020 | 294.82 |
| CIGNA | Medical Insurance | 4/15/2020 | 304.94 |
| CIGNA | Medical Insurance | 4/15/2020 | 309.12 |
| CIGNA | Medical Insurance | 4/15/2020 | 315.54 |
| CIGNA | Medical Insurance | 4/15/2020 | 316.66 |
| CIGNA | Accrued Benefit Liabilities | 4/15/2020 | 325.02 |

| Creditor | Reason for Payment | Date | Total paid |
|---|---|---|---|
| CIGNA | Medical Insurance | 4/15/2020 | 341.82 |
| CIGNA | Medical Insurance | 4/15/2020 | 342.21 |
| CIGNA | Accrued Benefit Liabilities | 4/15/2020 | 361.47 |
| CIGNA | Medical Insurance | 4/15/2020 | 361.47 |
| CIGNA | Accrued Benefit Liabilities | 4/15/2020 | 377.26 |
| CIGNA | Medical Insurance | 4/15/2020 | 382.26 |
| CIGNA | Medical Insurance | 4/15/2020 | 386.71 |
| CIGNA | Medical Insurance | 4/15/2020 | 389.59 |
| CIGNA | Medical Insurance | 4/15/2020 | 392.30 |
| CIGNA | Medical Insurance | 4/15/2020 | 396.40 |
| CIGNA | Medical Insurance | 4/15/2020 | 396.52 |
| CIGNA | Medical Insurance | 4/15/2020 | 411.10 |
| CIGNA | Medical Insurance | 4/15/2020 | 411.42 |
| CIGNA | Medical Insurance | 4/15/2020 | 413.23 |
| CIGNA | Medical Insurance | 4/15/2020 | 447.91 |
| CIGNA | Medical Insurance | 4/15/2020 | 460.55 |
| CIGNA | Medical Insurance | 4/15/2020 | 461.45 |
| CIGNA | Medical Insurance | 4/15/2020 | 468.81 |
| CIGNA | Medical Insurance | 4/15/2020 | 476.98 |
| CIGNA | Medical Insurance | 4/15/2020 | 492.50 |
| CIGNA | Medical Insurance | 4/15/2020 | 510.67 |
| CIGNA | Accrued Benefit Liabilities | 4/15/2020 | 514.20 |
| CIGNA | Medical Insurance | 4/15/2020 | 518.80 |
| CIGNA | Medical Insurance | 4/15/2020 | 522.08 |
| CIGNA | Medical Insurance | 4/15/2020 | 578.95 |
| CIGNA | Medical Insurance | 4/15/2020 | 633.90 |
| CIGNA | Medical Insurance | 4/15/2020 | 680.80 |
| CIGNA | Medical Insurance | 4/15/2020 | 690.18 |
| CIGNA | Medical Insurance | 4/15/2020 | 694.74 |
| CIGNA | Accrued Benefit Liabilities | 4/15/2020 | 719.16 |

| Creditor | Reason for Payment | Date | Total paid |
|---|---|---|---|
| CIGNA | Accrued Benefit Liabilities | 4/15/2020 | 759.74 |
| CIGNA | Medical Insurance | 4/15/2020 | 772.24 |
| CIGNA | Medical Insurance | 4/15/2020 | 795.38 |
| CIGNA | Medical Insurance | 4/15/2020 | 812.34 |
| CIGNA | Accrued Benefit Liabilities | 4/15/2020 | 822.84 |
| CIGNA | Medical Insurance | 4/15/2020 | 822.84 |
| CIGNA | Medical Insurance | 4/15/2020 | 859.20 |
| CIGNA | Medical Insurance | 4/15/2020 | 880.95 |
| CIGNA | Medical Insurance | 4/15/2020 | 1,069.51 |
| CIGNA | Medical Insurance | 4/15/2020 | 1,123.53 |
| CIGNA | Medical Insurance | 4/15/2020 | 1,246.65 |
| CIGNA | Medical Insurance | 4/15/2020 | 1,428.14 |
| CIGNA | Medical Insurance | 4/16/2020 | 970.07 |
| CIGNA | Medical Insurance | 4/16/2020 | 970.07 |
| CIGNA | Medical Insurance | 4/16/2020 | 970.07 |
| CIGNA | Medical Insurance | 4/16/2020 | 1,044.51 |
| CIGNA | Medical Insurance | 4/16/2020 | 1,622.26 |
| CIGNA | Medical Insurance | 4/16/2020 | 1,716.86 |
| CIGNA | Medical Insurance | 4/16/2020 | 1,850.34 |
| CIGNA | Medical Insurance | 4/16/2020 | 1,852.46 |
| CIGNA | Medical Insurance | 4/16/2020 | 1,965.16 |
| CIGNA | Medical Insurance | 4/16/2020 | 2,808.86 |
| CIGNA | Medical Insurance | 4/16/2020 | 2,908.62 |
| CIGNA | Medical Insurance | 4/16/2020 | 2,926.18 |
| CIGNA | Medical Insurance | 4/16/2020 | 2,926.18 |
| CIGNA | Medical Insurance | 4/16/2020 | 2,926.18 |
| CIGNA | Medical Insurance | 4/16/2020 | 3,424.50 |
| CIGNA | Medical Insurance | 4/16/2020 | 3,689.57 |
| CIGNA | Medical Insurance | 4/16/2020 | 4,201.35 |
| CIGNA | Medical Insurance | 4/16/2020 | 4,972.24 |

| Creditor | Reason for Payment | Date | Total paid |
|----------|--------------------|------|-----------:|
| CIGNA | Medical Insurance | 4/16/2020 | 5,852.36 |
| CIGNA | Medical Insurance | 4/16/2020 | 5,861.56 |
| CIGNA | Medical Insurance | 4/16/2020 | 6,822.43 |
| CIGNA | Medical Insurance | 4/16/2020 | 9,642.99 |
| CIGNA | Medical Insurance | 4/16/2020 | 11,794.67 |
| CIGNA | Medical Insurance | 4/16/2020 | 18,093.18 |
| CIGNA | Medical Insurance | 5/11/2020 | 10.54 |
| CIGNA | Medical Insurance | 5/11/2020 | 10.54 |
| CIGNA | Medical Insurance | 5/11/2020 | 10.54 |
| CIGNA | Medical Insurance | 5/11/2020 | 10.54 |
| CIGNA | Medical Insurance | 5/11/2020 | 10.54 |
| CIGNA | Medical Insurance | 5/11/2020 | 10.54 |
| CIGNA | Medical Insurance | 5/11/2020 | 10.54 |
| CIGNA | Medical Insurance | 5/11/2020 | 10.54 |
| CIGNA | Medical Insurance | 5/11/2020 | 10.54 |
| CIGNA | Medical Insurance | 5/11/2020 | 27.00 |
| CIGNA | Medical Insurance | 5/11/2020 | 27.00 |
| CIGNA | Medical Insurance | 5/11/2020 | 48.08 |
| CIGNA | Medical Insurance | 5/11/2020 | 48.20 |
| CIGNA | Medical Insurance | 5/11/2020 | 54.00 |
| CIGNA | Medical Insurance | 5/11/2020 | 10.54 |
| CIGNA | Medical Insurance | 5/11/2020 | 10.54 |
| CIGNA | Medical Insurance | 5/11/2020 | 20.53 |
| CIGNA | Medical Insurance | 5/11/2020 | 20.53 |
| CIGNA | Medical Insurance | 5/11/2020 | 21.08 |
| CIGNA | Medical Insurance | 5/11/2020 | 27.00 |
| CIGNA | Medical Insurance | 5/11/2020 | 31.07 |
| CIGNA | Medical Insurance | 5/11/2020 | 44.13 |
| CIGNA | Medical Insurance | 5/11/2020 | 10.54 |
| CIGNA | Medical Insurance | 5/11/2020 | 27.00 |

| Creditor | Reason for Payment | Date | Total paid |
|---|---|---|---|
| CIGNA | Medical Insurance | 5/11/2020 | 27.00 |
| CIGNA | Medical Insurance | 5/11/2020 | 44.13 |
| CIGNA | Medical Insurance | 5/11/2020 | 27.00 |
| CIGNA | Medical Insurance | 5/11/2020 | 10.54 |
| CIGNA | Medical Insurance | 5/11/2020 | 10.54 |
| CIGNA | Medical Insurance | 5/11/2020 | 10.54 |
| CIGNA | Medical Insurance | 5/11/2020 | 17.13 |
| CIGNA | Medical Insurance | 5/11/2020 | 20.53 |
| CIGNA | Medical Insurance | 5/11/2020 | 21.08 |
| CIGNA | Medical Insurance | 5/11/2020 | 21.08 |
| CIGNA | Medical Insurance | 5/11/2020 | 44.13 |
| CIGNA | Medical Insurance | 5/11/2020 | 44.13 |
| CIGNA | Medical Insurance | 5/11/2020 | 10.54 |
| CIGNA | Medical Insurance | 5/11/2020 | 34.26 |
| CIGNA | Medical Insurance | 5/11/2020 | 37.66 |
| CIGNA | Medical Insurance | 5/11/2020 | 10.54 |
| CIGNA | Medical Insurance | 5/11/2020 | 10.54 |
| CIGNA | Medical Insurance | 5/11/2020 | 38.21 |
| CIGNA | Medical Insurance | 5/11/2020 | 17.13 |
| CIGNA | Medical Insurance | 5/11/2020 | 20.53 |
| CIGNA | Medical Insurance | 5/11/2020 | 37.54 |
| CIGNA | Medical Insurance | 5/11/2020 | 10.54 |
| CIGNA | Medical Insurance | 5/11/2020 | 10.54 |
| CIGNA | Medical Insurance | 5/11/2020 | 10.54 |
| CIGNA | Medical Insurance | 5/11/2020 | 10.54 |
| CIGNA | Medical Insurance | 5/11/2020 | 20.53 |
| CIGNA | Medical Insurance | 5/11/2020 | 48.08 |
| CIGNA | Medical Insurance | 5/11/2020 | 10.54 |
| CIGNA | Medical Insurance | 5/11/2020 | 10.54 |
| CIGNA | Medical Insurance | 5/11/2020 | 17.13 |

| Creditor | Reason for Payment | Date | Total paid |
|----------|-------------------|------|-----------:|
| CIGNA | Medical Insurance | 5/11/2020 | 41.61 |
| CIGNA | Medical Insurance | 5/11/2020 | 10.54 |
| CIGNA | Medical Insurance | 5/11/2020 | 20.53 |
| CIGNA | Medical Insurance | 5/11/2020 | 75.20 |
| CIGNA | Medical Insurance | 5/11/2020 | 27.00 |
| CIGNA | Medical Insurance | 5/11/2020 | 27.00 |
| CIGNA | Medical Insurance | 5/11/2020 | 17.13 |
| CIGNA | Medical Insurance | 5/11/2020 | 37.54 |
| CIGNA | Medical Insurance | 5/11/2020 | 10.54 |
| CIGNA | Medical Insurance | 5/11/2020 | 27.00 |
| CIGNA | Medical Insurance | 5/11/2020 | 27.00 |
| CIGNA | Medical Insurance | 5/11/2020 | 48.08 |
| CIGNA | Medical Insurance | 5/11/2020 | 10.54 |
| CIGNA | Medical Insurance | 5/11/2020 | 20.53 |
| CIGNA | Medical Insurance | 5/11/2020 | 10.54 |
| CIGNA | Medical Insurance | 5/11/2020 | 10.54 |
| CIGNA | Medical Insurance | 5/11/2020 | 20.53 |
| CIGNA | Medical Insurance | 5/11/2020 | 21.08 |
| CIGNA | Medical Insurance | 5/11/2020 | 27.00 |
| CIGNA | Medical Insurance | 5/11/2020 | 27.67 |
| CIGNA | Medical Insurance | 5/11/2020 | 37.54 |
| CIGNA | Medical Insurance | 5/11/2020 | 41.61 |
| CIGNA | Medical Insurance | 5/11/2020 | 52.70 |
| CIGNA | Medical Insurance | 5/11/2020 | 75.75 |
| CIGNA | Medical Insurance | 5/11/2020 | 79.82 |
| CIGNA | Medical Insurance | 5/11/2020 | 98.13 |
| CIGNA | Medical Insurance | 5/11/2020 | 10.54 |
| CIGNA | Medical Insurance | 5/11/2020 | 31.07 |
| CIGNA | Medical Insurance | 5/11/2020 | 48.08 |
| CIGNA | Medical Insurance | 5/11/2020 | 52.15 |

| Creditor | Reason for Payment | Date | Total paid |
|---|---|---|---|
| CIGNA | Medical Insurance | 5/11/2020 | 10.54 |
| CIGNA | Medical Insurance | 5/11/2020 | 10.54 |
| CIGNA | Medical Insurance | 5/11/2020 | 10.54 |
| CIGNA | Medical Insurance | 5/11/2020 | 10.54 |
| CIGNA | Medical Insurance | 5/11/2020 | 27.00 |
| CIGNA | Medical Insurance | 5/11/2020 | 31.07 |
| CIGNA | Medical Insurance | 5/11/2020 | 37.54 |
| CIGNA | Medical Insurance | 5/11/2020 | 37.54 |
| CIGNA | Medical Insurance | 5/11/2020 | 10.54 |
| CIGNA | Medical Insurance | 5/11/2020 | 10.54 |
| CIGNA | Medical Insurance | 5/11/2020 | 20.53 |
| CIGNA | Medical Insurance | 5/11/2020 | 21.08 |
| CIGNA | Medical Insurance | 5/11/2020 | 54.00 |
| CIGNA | Medical Insurance | 5/19/2020 | 269.27 |
| CIGNA | Medical Insurance | 5/19/2020 | 1,244.28 |
| CIGNA BEHAVIORAL HEALTH, INC. | Accrued Self Insured Medical | 3/15/2020 | 1,484.80 |
| CIGNA OF NEW YORK | Medical Insurance | 2/26/2020 | 6.49 |
| CIGNA OF NEW YORK | Medical Insurance | 2/26/2020 | 10.68 |
| CIGNA OF NEW YORK | Medical Insurance | 2/26/2020 | 11.62 |
| CIGNA OF NEW YORK | Medical Insurance | 2/26/2020 | 12.32 |
| CIGNA OF NEW YORK | Medical Insurance | 2/26/2020 | 18.35 |
| CIGNA OF NEW YORK | Medical Insurance | 2/26/2020 | 26.59 |
| CIGNA OF NEW YORK | Medical Insurance | 2/26/2020 | 32.99 |
| CIGNA OF NEW YORK | Medical Insurance | 2/26/2020 | 36.58 |
| CIGNA OF NEW YORK | Medical Insurance | 2/26/2020 | 37.56 |
| CIGNA OF NEW YORK | Medical Insurance | 2/26/2020 | 42.86 |
| CIGNA OF NEW YORK | Medical Insurance | 2/26/2020 | 49.94 |
| CIGNA OF NEW YORK | Medical Insurance | 2/26/2020 | 52.25 |
| CIGNA OF NEW YORK | Medical Insurance | 2/26/2020 | 53.07 |
| CIGNA OF NEW YORK | Medical Insurance | 2/26/2020 | 57.48 |

| Creditor | Reason for Payment | Date | Total paid |
|---|---|---|---|
| CIGNA OF NEW YORK | Medical Insurance | 2/26/2020 | 74.33 |
| CIGNA OF NEW YORK | Medical Insurance | 2/26/2020 | 86.82 |
| CIGNA OF NEW YORK | Medical Insurance | 2/26/2020 | 89.36 |
| CIGNA OF NEW YORK | Medical Insurance | 2/26/2020 | 96.77 |
| CIGNA OF NEW YORK | Medical Insurance | 2/26/2020 | 101.09 |
| CIGNA OF NEW YORK | Medical Insurance | 2/26/2020 | 106.46 |
| CIGNA OF NEW YORK | Medical Insurance | 2/26/2020 | 111.47 |
| CIGNA OF NEW YORK | Medical Insurance | 2/26/2020 | 115.34 |
| CIGNA OF NEW YORK | Medical Insurance | 2/26/2020 | 194.16 |
| CIGNA OF NEW YORK | Medical Insurance | 2/26/2020 | 270.39 |
| CIGNA OF NEW YORK | Medical Insurance | 2/26/2020 | 389.22 |
| CIGNA OF NEW YORK | Medical Insurance | 3/26/2020 | 14.10 |
| CIGNA OF NEW YORK | Medical Insurance | 3/26/2020 | 15.56 |
| CIGNA OF NEW YORK | Medical Insurance | 3/26/2020 | 17.28 |
| CIGNA OF NEW YORK | Medical Insurance | 3/26/2020 | 18.62 |
| CIGNA OF NEW YORK | Medical Insurance | 3/26/2020 | 21.15 |
| CIGNA OF NEW YORK | Medical Insurance | 3/26/2020 | 22.82 |
| CIGNA OF NEW YORK | Medical Insurance | 3/26/2020 | 30.17 |
| CIGNA OF NEW YORK | Medical Insurance | 3/26/2020 | 36.25 |
| CIGNA OF NEW YORK | Medical Insurance | 3/26/2020 | 37.70 |
| CIGNA OF NEW YORK | Medical Insurance | 3/26/2020 | 45.97 |
| CIGNA OF NEW YORK | Medical Insurance | 3/26/2020 | 47.16 |
| CIGNA OF NEW YORK | Medical Insurance | 3/26/2020 | 52.26 |
| CIGNA OF NEW YORK | Medical Insurance | 3/26/2020 | 53.80 |
| CIGNA OF NEW YORK | Medical Insurance | 3/26/2020 | 61.35 |
| CIGNA OF NEW YORK | Medical Insurance | 3/26/2020 | 62.14 |
| CIGNA OF NEW YORK | Medical Insurance | 3/26/2020 | 71.88 |
| CIGNA OF NEW YORK | Medical Insurance | 3/26/2020 | 97.50 |
| CIGNA OF NEW YORK | Medical Insurance | 3/26/2020 | 98.56 |
| CIGNA OF NEW YORK | Medical Insurance | 3/26/2020 | 99.03 |

| Creditor | Reason for Payment | Date | Total paid |
|---|---|---|---|
| CIGNA OF NEW YORK | Medical Insurance | 3/26/2020 | 105.63 |
| CIGNA OF NEW YORK | Medical Insurance | 3/26/2020 | 107.01 |
| CIGNA OF NEW YORK | Medical Insurance | 3/26/2020 | 162.65 |
| CIGNA OF NEW YORK | Medical Insurance | 3/26/2020 | 181.73 |
| CIGNA OF NEW YORK | Medical Insurance | 3/26/2020 | 234.81 |
| CIGNA OF NEW YORK | Medical Insurance | 3/26/2020 | 247.16 |
| CIGNA OF NEW YORK | Medical Insurance | 3/26/2020 | 249.98 |
| CINDY PERRONE LPC LLC | Consulting Fees | 3/23/2020 | 160.00 |
| CISCO SYSTEMS CAPITAL CRP | Equip. Repairs & Maint. | 2/22/2020 | 935.74 |
| CITI BUSINESS CARD | Drug Expense | 3/6/2020 | 8,678.35 |
| CITI BUSINESS CARD | Drug Expense | 3/6/2020 | 52,904.35 |
| CITI BUSINESS CARD | Dues/Subscriptions | 3/11/2020 | 4.99 |
| CITI BUSINESS CARD | Dues/Subscriptions | 3/11/2020 | 5.00 |
| CITI BUSINESS CARD | License & Fees | 3/11/2020 | 8.00 |
| CITI BUSINESS CARD | License & Fees | 3/11/2020 | 15.75 |
| CITI BUSINESS CARD | License & Fees | 3/11/2020 | 36.00 |
| CITI BUSINESS CARD | Bank Fees | 3/11/2020 | 39.00 |
| CITI BUSINESS CARD | License & Fees | 3/11/2020 | 41.00 |
| CITI BUSINESS CARD | License & Fees | 3/11/2020 | 50.00 |
| CITI BUSINESS CARD | Telephone Expense | 3/11/2020 | 123.13 |
| CITI BUSINESS CARD | Bank Fees | 3/11/2020 | 173.52 |
| CITI BUSINESS CARD | Telephone Expense | 3/11/2020 | 189.02 |
| CITI BUSINESS CARD | Bank Fees | 3/11/2020 | 207.89 |
| CITI BUSINESS CARD | Telephone Expense | 3/11/2020 | 226.96 |
| CITI BUSINESS CARD | License & Fees | 3/11/2020 | 233.00 |
| CITI BUSINESS CARD | License & Fees | 3/11/2020 | 270.00 |
| CITI BUSINESS CARD | License & Fees | 3/11/2020 | 270.00 |
| CITI BUSINESS CARD | License & Fees | 3/11/2020 | 270.00 |
| CITI BUSINESS CARD | License & Fees | 3/11/2020 | 270.00 |
| CITI BUSINESS CARD | License & Fees | 3/11/2020 | 302.00 |

| Creditor | Reason for Payment | Date | Total paid |
|---|---|---|---|
| CITI BUSINESS CARD | License & Fees | 3/11/2020 | 500.00 |
| CITI BUSINESS CARD | License & Fees | 3/11/2020 | 731.00 |
| CITI BUSINESS CARD | License & Fees | 3/11/2020 | 731.00 |
| CITI BUSINESS CARD | License & Fees | 3/11/2020 | 731.00 |
| CITI BUSINESS CARD | License & Fees | 3/11/2020 | 731.00 |
| CITI BUSINESS CARD | License & Fees | 3/11/2020 | 731.00 |
| CITI BUSINESS CARD | License & Fees | 3/11/2020 | 731.00 |
| CITI BUSINESS CARD | License & Fees | 3/11/2020 | 731.00 |
| CITY OF CHARLOTTE | Utilities | 2/25/2020 | 76.42 |
| CITY OF CHARLOTTE | Utilities | 2/25/2020 | 425.15 |
| CITY OF CHARLOTTE | Utilities | 3/26/2020 | 81.81 |
| CITY OF CHARLOTTE | Utilities | 3/26/2020 | 432.03 |
| CITY OF IDAHO FALLS | Utilities | 2/26/2020 | 117.99 |
| CITY OF IDAHO FALLS | Utilities | 3/26/2020 | 64.24 |
| CITY OF IDAHO FALLS | Utilities | 4/6/2020 | 292.87 |
| CITY OF MYRTLE BEACH | License & Fees | 3/10/2020 | 908.83 |
| CITY OF SEATTLE | License & Fees | 3/20/2020 | 18.82 |
| CITY OF ST. GEORGE | Utilities | 4/1/2020 | 150.00 |
| CITY OF ST. GEORGE | Utilities | 4/1/2020 | 150.00 |
| CITY OF WESTMINSTER FARP | Other Outside Services | 2/20/2020 | 30.00 |
| CIVCO MEDICAL INSTRUMENTS | Clinical/OR Supplies & Disposable | 3/9/2020 | 427.00 |
| CIVCO MEDICAL INSTRUMENTS | Clinical/OR Supplies & Disposable | 3/17/2020 | 373.93 |
| CLARK COUNTY ASSESSOR | Property Taxes | 3/18/2020 | 1,026.52 |
| Clark County Department of Business License | License & Fees | 3/10/2020 | 600.00 |
| CLAUDIA AKIM | Donor Pass Thru(Co Mgt Fees) | 3/12/2020 | 7,000.00 |
| CLEAN AIR FLOW, INC | Equip. Repairs & Maint. | 3/27/2020 | 1,530.00 |
| CLIA LABORATORY PROGRAM | Prepaid Other | 3/17/2020 | 2,735.00 |

| Creditor | Reason for Payment | Date | Total paid |
|---|---|---|---|
| CLINICAL STAFFIG INC/ DZEEL CLINICAL HEALTHCARE STAFFING | Temporary Help | 2/20/2020 | 445.50 |
| CLINICAL STAFFIG INC/ DZEEL CLINICAL HEALTHCARE STAFFING | Temporary Help | 3/12/2020 | 567.00 |
| CLINICAL STAFFIG INC/ DZEEL CLINICAL HEALTHCARE STAFFING | Temporary Help | 3/19/2020 | 378.00 |
| CLISE AGENCY-TRUST ACCOUNT | Facility Repairs & Maint. | 3/26/2020 | 9,205.00 |
| CLISE AGENCY-TRUST ACCOUNT | Rent Expense | 3/26/2020 | 18,135.52 |
| CLYDE NORTHROP | T&E - Other Travel/Entertainment | 3/3/2020 | 385.00 |
| CMRS-FP | Postage & Freight | 3/13/2020 | 2,000.00 |
| CMRS-FP | Postage & Freight | 4/13/2020 | 2,000.00 |
| COASTAL FERTILITY SPECIALISTS | Professional Fees - Procedural | 2/21/2020 | 6,896.00 |
| COASTAL FERTILITY SPECIALISTS | Professional Fees - Procedural | 2/21/2020 | 7,115.55 |
| COASTAL FERTILITY SPECIALISTS | Professional Fees - Procedural | 2/21/2020 | 8,296.00 |
| COASTAL FERTILITY SPECIALISTS | Professional Fees - Procedural | 2/21/2020 | 8,757.60 |
| COASTAL FERTILITY SPECIALISTS | Professional Fees - Procedural | 2/21/2020 | 8,757.60 |
| COASTAL FERTILITY SPECIALISTS | Professional Fees - Procedural | 2/21/2020 | 8,757.60 |
| COASTAL FERTILITY SPECIALISTS | Professional Fees - Procedural | 2/21/2020 | 10,157.60 |
| COASTAL FERTILITY SPECIALISTS | Professional Fees - Procedural | 2/21/2020 | 10,157.60 |
| COASTAL FERTILITY SPECIALISTS | Professional Fees - Procedural | 2/21/2020 | 10,157.60 |
| COASTAL FERTILITY SPECIALISTS | Professional Fees - Procedural | 2/27/2020 | 8,757.60 |
| COASTAL FERTILITY SPECIALISTS | Professional Fees - Procedural | 3/6/2020 | 8,757.60 |
| COASTAL FERTILITY SPECIALISTS | Professional Fees - Procedural | 3/19/2020 | 8,757.60 |
| COASTAL FERTILITY SPECIALISTS | Professional Fees - Procedural | 3/19/2020 | 8,757.60 |
| COASTAL FERTILITY SPECIALISTS | Professional Fees - Procedural | 3/19/2020 | 8,757.60 |
| COASTAL FERTILITY SPECIALISTS | Professional Fees - Procedural | 3/20/2020 | 23,259.60 |
| COASTAL FERTILITY SPECIALISTS | Professional Fees - Procedural | 3/27/2020 | 2,635.85 |
| COASTAL FERTILITY SPECIALISTS | Professional Fees - Procedural | 3/27/2020 | 7,115.55 |
| COASTAL FERTILITY SPECIALISTS | Professional Fees - Procedural | 3/27/2020 | 8,757.60 |
| COASTAL FERTILITY SPECIALISTS | Attain/Shared Risk Med Cost Reserve | 4/3/2020 | 2,015.65 |

| Creditor | Reason for Payment | Date | Total paid |
|---|---|---|---|
| COASTAL FERTILITY SPECIALISTS | Professional Fees - Procedural | 4/3/2020 | 8,757.60 |
| COASTAL FERTILITY SPECIALISTS | Professional Fees - Procedural | 4/3/2020 | 8,757.60 |
| COASTAL FERTILITY SPECIALISTS | Professional Fees - Procedural | 4/10/2020 | 2,015.65 |
| COASTAL FERTILITY SPECIALISTS | Professional Fees - Procedural | 4/10/2020 | 7,115.55 |
| COGENT COMMUNICATIONS | Telephone Expense | 3/1/2020 | 587.00 |
| COGENT COMMUNICATIONS | Telephone Expense | 3/1/2020 | 1,150.00 |
| COLDWELL BANKER COMMERCIAL ELITE | Rent Operating Expense | 2/25/2020 | 34.08 |
| COLDWELL BANKER COMMERCIAL ELITE | Rent Expense | 2/25/2020 | 198.89 |
| COLDWELL BANKER COMMERCIAL ELITE | Real Estate Tax | 2/25/2020 | 482.12 |
| COLDWELL BANKER COMMERCIAL ELITE | Rent Operating Expense | 2/25/2020 | 612.68 |
| COLDWELL BANKER COMMERCIAL ELITE | Rent Expense | 2/25/2020 | 6,103.88 |
| COLDWELL BANKER COMMERCIAL ELITE | Rent Operating Expense | 3/25/2020 | 34.08 |
| COLDWELL BANKER COMMERCIAL ELITE | Rent Expense | 3/25/2020 | 198.89 |
| COLDWELL BANKER COMMERCIAL ELITE | Real Estate Tax | 3/25/2020 | 482.12 |
| COLDWELL BANKER COMMERCIAL ELITE | Rent Operating Expense | 3/25/2020 | 612.68 |
| COLDWELL BANKER COMMERCIAL ELITE | Rent Expense | 3/25/2020 | 6,103.88 |
| COLLEEN MAZZONI | Professional Fee- Anesthes. | 2/27/2020 | 1,975.00 |
| COLLEEN MAZZONI | Professional Fee- Anesthes. | 3/9/2020 | 1,600.00 |
| COLLEEN MAZZONI | Professional Fee- Anesthes. | 3/30/2020 | 2,400.00 |
| COLLEGE OF AMERICAN PATHOLIGISTS | Dues/Subscriptions | 3/20/2020 | 6,466.00 |
| COLUMBIA GAS OF VIRGINIA, INC | Utilities | 3/13/2020 | 29.55 |
| COLWILL ENGINEERING TECHNOLOGIES INC | Other Outside Services | 2/25/2020 | 311.65 |
| COMCAST | Utilities | 3/1/2020 | 94.95 |
| COMCAST | Utilities | 3/1/2020 | 109.90 |
| COMCAST | Utilities | 3/1/2020 | 109.90 |
| COMCAST | Utilities | 3/1/2020 | 109.90 |
| COMCAST | Utilities | 3/1/2020 | 129.90 |
| COMCAST | Utilities | 3/1/2020 | 134.85 |
| COMCAST | Utilities | 3/1/2020 | 139.85 |
| COMCAST - 71211 | Telephone Expense | 2/20/2020 | 238.89 |

| Creditor | Reason for Payment | Date | Total paid |
|---|---|---|---|
| COMCAST - 71211 | WAN Telecom | 2/22/2020 | 119.64 |
| COMCAST - 71211 | Internet | 2/24/2020 | 138.76 |
| COMCAST - 71211 | Telephone Expense | 2/25/2020 | 210.68 |
| COMCAST - 71211 | Telephone Expense | 2/25/2020 | 236.81 |
| COMCAST - 71211 | Telephone Expense | 2/28/2020 | 159.47 |
| COMCAST - 71211 | Internet | 3/1/2020 | 207.62 |
| COMCAST - 71211 | Telephone Expense | 3/1/2020 | 259.27 |
| COMCAST - 71211 | WAN Telecom | 3/2/2020 | 181.31 |
| COMCAST - 71211 | Telephone Expense | 3/6/2020 | 140.72 |
| COMCAST - 71211 | Internet | 3/11/2020 | 164.99 |
| COMCAST - 71211 | Telephone Expense | 3/18/2020 | 176.77 |
| COMCAST - 71211 | Telephone Expense | 3/20/2020 | 238.89 |
| COMCAST - 71211 | WAN Telecom | 3/22/2020 | 119.64 |
| COMCAST - 71211 | Internet | 3/24/2020 | 138.76 |
| COMCAST - 71211 | Telephone Expense | 3/25/2020 | 210.68 |
| COMCAST - 71211 | Telephone Expense | 3/25/2020 | 236.81 |
| COMCAST - 71211 | Telephone Expense | 3/28/2020 | 159.47 |
| COMCAST - 71211 | Telephone Expense | 4/1/2020 | 258.99 |
| COMCAST - 71211 | Telephone Expense | 4/6/2020 | 140.72 |
| COMCAST CABLE | Utilities | 2/25/2020 | 108.41 |
| COMCAST CABLE | Utilities | 3/1/2020 | 63.20 |
| COMCAST CABLE | Utilities | 3/1/2020 | 98.01 |
| COMCAST CABLE | Utilities | 3/1/2020 | 109.84 |
| COMCAST CABLE | WAN Telecom | 3/26/2020 | 1,040.80 |
| COMCAST-34744 | Internet | 2/20/2020 | 110.24 |
| COMCAST-34744 | Internet | 2/20/2020 | 115.22 |
| COMCAST-34744 | WAN Telecom | 2/26/2020 | 1,040.80 |
| COMCAST-34744 | Telephone Expense | 3/1/2020 | 238.98 |
| COMCAST-34744 | Telephone Expense | 3/2/2020 | 366.39 |
| COMCAST-34744 | Internet | 3/5/2020 | 155.22 |

| Creditor | Reason for Payment | Date | Total paid |
|---|---|---|---|
| COMCAST-34744 | Internet | 3/13/2020 | 110.00 |
| COMCAST-34744 | Internet | 3/20/2020 | 110.24 |
| COMCAST-34744 | Internet | 3/21/2020 | 115.22 |
| COMCAST-34744 | Telephone Expense | 4/1/2020 | 197.36 |
| COMCAST-34744 | Telephone Expense | 4/2/2020 | 605.43 |
| COMCAST-37601 | Internet | 3/15/2020 | 425.00 |
| COMCAST-37601 | Internet | 3/15/2020 | 425.00 |
| COMCAST-37601 | Internet | 3/15/2020 | 425.00 |
| COMCAST-37601 | Internet | 3/15/2020 | 430.00 |
| COMCAST-37601 | Internet | 3/15/2020 | 510.00 |
| COMCAST-37601 | Internet | 3/15/2020 | 594.95 |
| COMCAST-37601 | Internet | 3/15/2020 | 606.69 |
| COMCAST-37601 | Internet | 3/15/2020 | 771.04 |
| COMCAST-37601 | Internet | 3/15/2020 | 863.16 |
| COMMERCIAL OFFICE INTERIORS | F/A - Furniture & Office Equip | 2/27/2020 | 3,600.97 |
| COMMERCIAL OFFICE INTERIORS | Facility Repairs & Maint. | 2/29/2020 | 324.50 |
| COMMISSIONER OF TAXATION & FINANCE | Prepaid Taxes | 3/6/2020 | 2,532.90 |
| COMMUNITY RESOURCE MANAGEMENT | Rent Expense | 3/2/2020 | 7,960.00 |
| COMPLETE WICKED SERVICES | F/A - Facility Improvements | 2/23/2020 | 2,051.50 |
| COMPLIANCE ALLIANCE INC | Other Outside Services | 3/15/2020 | 899.00 |
| COMPLIANCE CONTROL INC. | Equip. Repairs & Maint. | 3/1/2020 | 981.88 |
| COMPUTER PROTECTION TECHNOLOGY INC | Equip. Repairs & Maint. | 2/28/2020 | 957.00 |
| CONNECTION FINANCIAL SERVICES | MIS Supplies-Software | 3/21/2020 | 867.32 |
| CONNECTION FINANCIAL SERVICES | MIS Supplies - Hardware | 3/21/2020 | 1,479.86 |
| CONSULTOMEDIC LC | Other Outside Services | 2/29/2020 | 4,823.00 |
| Consultomedic LLC | Consulting Services | 3/23/2020 | 4,823.00 |
| Consultomedic LLC | Consulting Services | 3/23/2020 | 4,823.00 |
| Consultomedic LLC | Consulting Services | 4/1/2020 | 4,350.00 |
| Consultomedic LLC | Consulting Services | 4/1/2020 | 4,350.00 |

| Creditor | Reason for Payment | Date | Total paid |
|---|---|---|---|
| COOK MEDICAL LLC | Clinical/OR Supplies & Disposable | 2/21/2020 | 217.75 |
| COOK MEDICAL LLC | Clinical/OR Supplies & Disposable | 2/21/2020 | 530.00 |
| COOK MEDICAL LLC | Lab Supplies | 2/21/2020 | 540.87 |
| COOK MEDICAL LLC | Clinical/OR Supplies & Disposable | 2/21/2020 | 742.00 |
| COOK MEDICAL LLC | Equip. Repairs & Maint. | 2/21/2020 | 743.75 |
| COOK MEDICAL LLC | Equip. Repairs & Maint. | 2/21/2020 | 743.75 |
| COOK MEDICAL LLC | Equip. Repairs & Maint. | 2/21/2020 | 743.75 |
| COOK MEDICAL LLC | Equip. Repairs & Maint. | 2/21/2020 | 743.75 |
| COOK MEDICAL LLC | Equip. Repairs & Maint. | 2/21/2020 | 1,381.25 |
| COOK MEDICAL LLC | Clinical/OR Supplies & Disposable | 2/21/2020 | 1,590.00 |
| COOK MEDICAL LLC | Clinical/OR Supplies & Disposable | 2/24/2020 | 133.90 |
| COOK MEDICAL LLC | Clinical/OR Supplies & Disposable | 2/24/2020 | 143.61 |
| COOK MEDICAL LLC | Clinical/OR Supplies & Disposable | 2/24/2020 | 664.95 |
| COOK MEDICAL LLC | Clinical/OR Supplies & Disposable | 2/25/2020 | 3,973.94 |
| COOK MEDICAL LLC | Clinical/OR Supplies & Disposable | 2/26/2020 | 915.27 |
| COOK MEDICAL LLC | Lab Supplies | 2/26/2020 | 3,680.63 |
| COOK MEDICAL LLC | Clinical/OR Supplies & Disposable | 2/27/2020 | 968.39 |
| COOK MEDICAL LLC | Clinical/OR Supplies & Disposable | 2/27/2020 | 2,680.00 |
| COOK MEDICAL LLC | Clinical/OR Supplies & Disposable | 2/28/2020 | 1,551.90 |
| COOK MEDICAL LLC | Clinical/OR Supplies & Disposable | 3/2/2020 | 133.00 |

| Creditor | Reason for Payment | Date | Total paid |
|---|---|---|---|
| COOK MEDICAL LLC | Clinical/OR Supplies & Disposable | 3/2/2020 | 185.50 |
| COOK MEDICAL LLC | Clinical/OR Supplies & Disposable | 3/2/2020 | 960.20 |
| COOK MEDICAL LLC | Clinical/OR Supplies & Disposable | 3/2/2020 | 1,853.00 |
| COOK MEDICAL LLC | Clinical/OR Supplies & Disposable | 3/2/2020 | 2,991.32 |
| COOK MEDICAL LLC | Clinical/OR Supplies & Disposable | 3/2/2020 | 3,706.00 |
| COOK MEDICAL LLC | Clinical/OR Supplies & Disposable | 3/2/2020 | 5,764.31 |
| COOK MEDICAL LLC | Clinical/OR Supplies & Disposable | 3/2/2020 | 8,280.93 |
| COOK MEDICAL LLC | Clinical/OR Supplies & Disposable | 3/2/2020 | 15,555.92 |
| COOK MEDICAL LLC | Clinical/OR Supplies & Disposable | 3/3/2020 | 389.34 |
| COOK MEDICAL LLC | Clinical/OR Supplies & Disposable | 3/3/2020 | 2,774.52 |
| COOK MEDICAL LLC | Clinical/OR Supplies & Disposable | 3/3/2020 | 3,217.50 |
| COOK MEDICAL LLC | Clinical/OR Supplies & Disposable | 3/4/2020 | 293.60 |
| COOK MEDICAL LLC | Clinical/OR Supplies & Disposable | 3/6/2020 | 21.40 |
| COOK MEDICAL LLC | Clinical/OR Supplies & Disposable | 3/6/2020 | 1,970.42 |
| COOK MEDICAL LLC | Clinical/OR Supplies & Disposable | 3/9/2020 | 1,778.53 |
| COOK MEDICAL LLC | Clinical/OR Supplies & Disposable | 3/10/2020 | 324.36 |
| COOK MEDICAL LLC | Clinical/OR Supplies & Disposable | 3/10/2020 | 1,399.20 |

| Creditor | Reason for Payment | Date | Total paid |
|---|---|---|---|
| COOK MEDICAL LLC | Clinical/OR Supplies & Disposable | 3/25/2020 | 393.05 |
| COOK MEDICAL LLC | Clinical/OR Supplies & Disposable | 3/26/2020 | 4,057.68 |
| COOPER SURGICAL | Clinical/OR Supplies & Disposable | 2/20/2020 | 201.14 |
| COOPER SURGICAL | Other Clinical Materials | 3/5/2020 | 138.27 |
| Cooper Surgical | Clinical/OR Supplies & Disposable | 3/9/2020 | 1,932.04 |
| COOPERGENOMICS INC | Outside Lab Tests | 2/29/2020 | 2,200.00 |
| COPACINO + FUJIKADO, LLC | Advertising | 2/26/2020 | 2,000.00 |
| COPACINO + FUJIKADO, LLC | Open House/Community Events | 2/26/2020 | 16,827.00 |
| COPACINO + FUJIKADO, LLC | Advertising | 3/11/2020 | 2,000.00 |
| COPACINO + FUJIKADO, LLC | Accrued Marketing | 3/19/2020 | 62,678.00 |
| CORODATA RECORDS MANAGEMENT, INC | Other Outside Services | 2/29/2020 | 0.52 |
| CORODATA RECORDS MANAGEMENT, INC | Other Outside Services | 2/29/2020 | 0.81 |
| CORODATA RECORDS MANAGEMENT, INC | Storage Services | 2/29/2020 | 141.99 |
| CORODATA RECORDS MANAGEMENT, INC | Storage Services | 2/29/2020 | 141.99 |
| CORODATA RECORDS MANAGEMENT, INC | Other Outside Services | 2/29/2020 | 365.81 |
| CORODATA RECORDS MANAGEMENT, INC | Storage Services | 2/29/2020 | 977.34 |
| CORY FRANKS | Donor Pass Thru(Co Mgt Fees) | 3/24/2020 | 7,000.00 |
| COSMOPOLITAN BUILDING SERVICES, INC. | Janitorial Service | 3/2/2020 | 725.00 |
| COUNTRY CLUB CLEANERS | Laundry Services | 2/29/2020 | 215.19 |
| COURIER EXPRESS | Courier Fees | 2/28/2020 | 353.83 |
| COURIER EXPRESS | Courier Fees | 2/28/2020 | 353.83 |
| COURIER EXPRESS | Courier Fees | 2/28/2020 | 353.83 |

| Creditor | Reason for Payment | Date | Total paid |
|---|---|---|---|
| COURIER EXPRESS | Courier Fees | 2/28/2020 | 353.83 |
| COURIER EXPRESS | Courier Fees | 2/28/2020 | 353.84 |
| COURIER EXPRESS | Courier Fees | 2/28/2020 | 353.84 |
| COURIER EXPRESS | Courier Fees | 2/28/2020 | 477.40 |
| COURIER EXPRESS | Courier Fees | 3/13/2020 | 353.83 |
| COURIER EXPRESS | Courier Fees | 3/13/2020 | 353.83 |
| COURIER EXPRESS | Courier Fees | 3/13/2020 | 353.83 |
| COURIER EXPRESS | Courier Fees | 3/13/2020 | 353.83 |
| COURIER EXPRESS | Courier Fees | 3/13/2020 | 353.84 |
| COURIER EXPRESS | Courier Fees | 3/13/2020 | 353.84 |
| COURIER EXPRESS | Courier Fees | 3/13/2020 | 477.40 |
| COURIER EXPRESS | Courier Fees | 3/27/2020 | 349.00 |
| COURIER EXPRESS | Courier Fees | 3/27/2020 | 349.01 |
| COURIER EXPRESS | Courier Fees | 3/27/2020 | 349.01 |
| COURIER EXPRESS | Courier Fees | 3/27/2020 | 349.01 |
| COURIER EXPRESS | Courier Fees | 3/27/2020 | 349.01 |
| COURIER EXPRESS | Courier Fees | 3/27/2020 | 349.01 |
| COURTNEY BOGER | Donor Egg Compensation/Insur | 2/28/2020 | 5,500.00 |
| COURTNEY GACENGECI | Other Outside Services | 2/28/2020 | 1,000.00 |
| COUSINS PROPERTIES LP | Rent Operating Expense | 2/27/2020 | 1,179.00 |
| COUSINS PROPERTIES LP | Rent Expense | 2/27/2020 | 35,451.26 |
| COUSINS PROPERTIES LP | Utilities | 3/6/2020 | 1,641.43 |
| COVERALL CENTRAL FLORIDA | Janitorial Service | 3/1/2020 | 1,183.59 |
| COVERALL CENTRAL FLORIDA | Janitorial Service | 3/1/2020 | 2,634.44 |
| COVIDIEN | Postage & Freight | 2/27/2020 | 56.75 |
| COVIDIEN | OR Instruments/Instruments | 2/27/2020 | 3,773.10 |
| COVIDIEN LP | Clinical/OR Supplies & Disposable | 3/2/2020 | 1,913.39 |
| COVIDIEN LP | Clinical/OR Supplies & Disposable | 3/12/2020 | 1,515.45 |
| COX BUSINESS | WAN Telecom | 3/19/2020 | 705.00 |

| Creditor | Reason for Payment | Date | Total paid |
|---|---|---|---|
| COX CABLE | Internet | 3/10/2020 | 212.23 |
| COX CABLE | Internet | 3/21/2020 | 332.68 |
| COX COMMUNICATIONS | Telephone Expense | 2/20/2020 | 369.80 |
| CPRICE SOLUTIONS, LLC | Accrued Marketing | 3/3/2020 | 198.60 |
| CPRICE SOLUTIONS, LLC | Accrued Marketing | 3/3/2020 | 202.90 |
| CPRICE SOLUTIONS, LLC | Accrued Marketing | 3/3/2020 | 987.78 |
| CPRICE SOLUTIONS, LLC | Accrued Marketing | 3/3/2020 | 4,236.58 |
| CREATING CHANGE | Other Outside Services | 2/20/2020 | 425.00 |
| CREATING CHANGE | Other Outside Services | 2/20/2020 | 425.00 |
| CREATING CHANGE | Other Outside Services | 2/20/2020 | 425.00 |
| CREATING CHANGE | Other Outside Services | 2/24/2020 | 425.00 |
| CREATING CHANGE | Other Outside Services | 2/25/2020 | 425.00 |
| CREATING CHANGE | Other Outside Services | 3/3/2020 | 425.00 |
| CREATING CHANGE | Other Outside Services | 3/4/2020 | 425.00 |
| CREATING CHANGE | Other Outside Services | 3/12/2020 | 425.00 |
| CREATING CHANGE | Other Outside Services | 3/23/2020 | 425.00 |
| CREATING CHANGE | Other Outside Services | 3/30/2020 | 425.00 |
| CREATING CHANGE | Other Outside Services | 3/31/2020 | 425.00 |
| CREATING CHANGE | Other Outside Services | 4/2/2020 | 425.00 |
| CREATIVE PRINTING AND PUBLISHING, INC. | Printing | 2/27/2020 | 26.75 |

| Creditor | Reason for Payment | Date | Total paid |
|---|---|---|---|
| CROW SHIELDS BAILEY | Legal Fees | 2/27/2020 | 625.00 |
| CROWN CENTER EXECUTIVE SUITES | Rent Expense | 2/20/2020 | 2,876.00 |
| CROWN CENTER EXECUTIVE SUITES | Rent Expense | 3/20/2020 | 2,875.50 |
| CryoGam Colorado, Inc. | | 5/20/2020 | 350,000.00 |
| CRYOPORT | | 5/19/2020 | 2,170.00 |
| CRYSTAL AND SIERRA SPRINGS | Other Outside Services | 3/14/2020 | 373.25 |
| CTR FOR REPRODUCTIVE MEDICINE-MOBILE | Professional Fees - Procedural | 2/21/2020 | 2,720.00 |

| Creditor | Reason for Payment | Date | Total paid |
|---|---|---|---|
| CTR FOR REPRODUCTIVE MEDICINE-MOBILE | Professional Fees - Procedural | 2/21/2020 | 4,732.00 |
| CTR FOR REPRODUCTIVE MEDICINE-MOBILE | Professional Fees - Procedural | 2/21/2020 | 4,971.75 |
| CTR FOR REPRODUCTIVE MEDICINE-MOBILE | Professional Fees - Procedural | 2/21/2020 | 5,157.10 |
| CTR FOR REPRODUCTIVE MEDICINE-MOBILE | Professional Fees - Procedural | 2/21/2020 | 5,682.00 |
| CTR FOR REPRODUCTIVE MEDICINE-MOBILE | Professional Fees - Procedural | 2/21/2020 | 5,729.75 |
| CTR FOR REPRODUCTIVE MEDICINE-MOBILE | Professional Fees - Procedural | 2/21/2020 | 7,072.00 |
| CTR FOR REPRODUCTIVE MEDICINE-MOBILE | Professional Fees - Procedural | 2/27/2020 | 5,729.75 |
| CTR FOR REPRODUCTIVE MEDICINE-MOBILE | Professional Fees - Procedural | 2/27/2020 | 5,729.75 |
| CTR FOR REPRODUCTIVE MEDICINE-MOBILE | Professional Fees - Procedural | 2/27/2020 | 7,052.00 |
| CTR FOR REPRODUCTIVE MEDICINE-MOBILE | Professional Fees - Procedural | 2/27/2020 | 8,704.00 |
| CTR FOR REPRODUCTIVE MEDICINE-MOBILE | Professional Fees - Procedural | 3/13/2020 | 3,180.00 |
| CTR FOR REPRODUCTIVE MEDICINE-MOBILE | Professional Fees - Procedural | 3/13/2020 | 6,347.20 |
| CTR FOR REPRODUCTIVE MEDICINE-MOBILE | Professional Fees - Procedural | 3/13/2020 | 7,462.65 |
| CTR FOR REPRODUCTIVE MEDICINE-MOBILE | Professional Fees - Procedural | 3/19/2020 | 2,203.75 |
| CTR FOR REPRODUCTIVE MEDICINE-MOBILE | Professional Fees - Procedural | 3/19/2020 | 3,180.00 |
| CTR FOR REPRODUCTIVE MEDICINE-MOBILE | Professional Fees - Procedural | 3/19/2020 | 4,173.75 |
| CTR FOR REPRODUCTIVE MEDICINE-MOBILE | Professional Fees - Procedural | 3/19/2020 | 6,364.80 |

| Creditor | Reason for Payment | Date | Total paid |
|---|---|---|---|
| CTR FOR REPRODUCTIVE MEDICINE-MOBILE | Professional Fees - Procedural | 3/19/2020 | 7,052.00 |
| CTR FOR REPRODUCTIVE MEDICINE-MOBILE | Professional Fees - Procedural | 3/19/2020 | 8,552.00 |
| CTR FOR REPRODUCTIVE MEDICINE-MOBILE | Professional Fees - Procedural | 3/27/2020 | 6,347.20 |
| CTR FOR REPRODUCTIVE MEDICINE-MOBILE | Professional Fees - Procedural | 3/27/2020 | 9,278.40 |
| CTR FOR REPRODUCTIVE MEDICINE-MOBILE | Professional Fees - Procedural | 3/27/2020 | 10,204.00 |
| CTR FOR REPRODUCTIVE MEDICINE-MOBILE | Professional Fees - Procedural | 4/3/2020 | 2,720.00 |
| CTR FOR REPRODUCTIVE MEDICINE-MOBILE | Professional Fees - Procedural | 4/3/2020 | 4,971.75 |
| CTR FOR REPRODUCTIVE MEDICINE-MOBILE | Professional Fees - Procedural | 4/3/2020 | 7,052.00 |
| CTR FOR REPRODUCTIVE MEDICINE-MOBILE | Professional Fees - Procedural | 4/3/2020 | 10,204.00 |
| CTR FOR REPRODUCTIVE MEDICINE-MOBILE | Professional Fees - Procedural | 4/10/2020 | 2,203.75 |
| CTR FOR REPRODUCTIVE MEDICINE-MOBILE | Professional Fees - Procedural | 4/10/2020 | 4,971.75 |
| CTR FOR REPRODUCTIVE MEDICINE-MOBILE | Professional Fees - Procedural | 4/10/2020 | 11,224.50 |
| CULLIGAN SPOKANE | Other Outside Services | 2/29/2020 | 186.90 |
| CUMBERLAND BIOMED LLC | Equip. Repairs & Maint. | 3/10/2020 | 950.00 |
| CUMMINS POWER SYSTEMS, LLC | Equip. Repairs & Maint. | 2/27/2020 | 585.23 |
| Curi Agency, LLC | Prepaid Other | 3/17/2020 | 10,457.66 |
| CUSTOM AQUARIUM | Other Outside Services | 3/1/2020 | 95.00 |
| CUSTOM CLIMATE | Facility Repairs & Maint. | 3/3/2020 | 125.00 |
| CUSTOMIZED CREDENTIALING SERVICES | Other Outside Services | 3/2/2020 | 150.00 |
| CWW ENTERPRISES INC | Office Supplies & Non-Marketing Printing | 2/25/2020 | 42.90 |

| Creditor | Reason for Payment | Date | Total paid |
|----------|-------------------|------|-----------:|
| CWW ENTERPRISES INC | Office Supplies & Non-Marketing Printing | 3/10/2020 | 42.90 |
| CYNTHIA PADILLA | Automobile Expense | 2/25/2020 | 26.92 |
| D O BROTHERS INC | Facility Repairs & Maint. | 3/15/2020 | 650.00 |
| D SQUARE ENERGY LLC | Equip. Repairs & Maint. | 3/12/2020 | 326.01 |
| DAIOHS USE, INC | Office Supplies & Non-Marketing Printing | 3/4/2020 | 241.55 |
| DAIOHS USE, INC | Media | 3/5/2020 | 98.23 |
| DAIOHS USE, INC | Office Supplies & Non-Marketing Printing | 3/5/2020 | 190.76 |
| DAIOHS USE, INC | Office Supplies & Non-Marketing Printing | 3/6/2020 | 94.23 |
| DALLAS IVF SURGERY CENTER LLC | Professional Fees - Procedural | 3/13/2020 | 910.00 |
| DALLAS IVF SURGERY CENTER LLC | Professional Fees - Procedural | 3/13/2020 | 1,950.00 |
| DALLAS IVF SURGERY CENTER LLC | Professional Fees - Procedural | 3/13/2020 | 3,139.50 |
| DANA ORR | Donor Pass Thru(Co Mgt Fees) | 3/12/2020 | 500.00 |
| DANICA KARLIK | Donor Pass Thru(Co Mgt Fees) | 2/26/2020 | 7,000.00 |
| DANIEL CARUSILLO | Pass Thru Costs | 3/20/2020 | 200.00 |
| DANIELA ALEMAN AND ALVARO ALEMAN | Attain/Shared Risk Deposits | 4/8/2020 | 11,800.00 |
| DARA BERGER | Other Outside Services | 3/3/2020 | 5,000.00 |
| DASH COURIER SERVIVE, LLC | Courier Fees | 2/23/2020 | 133.55 |
| DASH COURIER SERVIVE, LLC | Courier Fees | 3/1/2020 | 133.55 |
| DASH COURIER SERVIVE, LLC | Courier Fees | 3/8/2020 | 133.55 |
| DASH COURIER SERVIVE, LLC | Courier Fees | 3/15/2020 | 133.55 |
| DASH COURIER SERVIVE, LLC | Courier Fees | 3/22/2020 | 133.55 |
| DATAPRISE | License & Fees | 2/29/2020 | 468.00 |
| DATAPRISE | Consulting Fees | 2/29/2020 | 1,155.00 |
| DATAPRISE | Consulting Fees | 2/29/2020 | 2,330.85 |
| DATAPRISE | Consulting Fees | 2/29/2020 | 2,400.25 |
| DATAPRISE | Consulting Fees | 2/29/2020 | 5,289.05 |
| DATAPRISE | License & Fees | 2/29/2020 | 18,911.95 |

| Creditor | Reason for Payment | Date | Total paid |
|---|---|---|---|
| DAT-A-SYST | Office Supplies & Non-Marketing Printing | 2/20/2020 | 172.33 |
| DAT-A-SYST | Office Supplies & Non-Marketing Printing | 3/18/2020 | 103.16 |
| DAVID A GOODWIN | Professional Fee-Social Worker | 2/29/2020 | 2,375.00 |
| DCIP Consulting | Consulting Services | 3/9/2020 | 5,251.01 |
| DCIP Consulting | Consulting Services | 3/9/2020 | 5,251.01 |
| DCMV SERVICE CORPORATION | Janitorial Service | 3/1/2020 | 731.40 |
| DE LAGE LANDEN FINANCIAL SERVICES, INC | Equipment Rental | 3/1/2020 | 729.92 |
| DE LAGE LANDEN FINANCIAL SERVICES, INC | Equipment Rental | 3/2/2020 | 1,491.21 |
| DEARBORN LIFE INSURANCE COMPANY | Medical Insurance | 3/10/2020 | 22,135.68 |
| DEARBORN LIFE INSURANCE COMPANY | Medical Insurance | 3/10/2020 | 22,191.48 |
| DEARBORN LIFE INSURANCE COMPANY | Medical Insurance | 4/1/2020 | 22,000.00 |
| DEBONAIR CLEANERS | Laundry Services | 3/1/2020 | 127.50 |
| DEBRA STEVENSON | Clinical/OR Supplies & Disposable | 3/11/2020 | 12.22 |
| DEEP SEVEN ARCHIVE AND SHRED | Other Outside Services | 2/29/2020 | 116.74 |
| DEEP SEVEN ARCHIVE AND SHRED | Other Outside Services | 3/31/2020 | 215.00 |
| DEIRDRE A. CONWAY | T&E - Lodging | 3/11/2020 | 270.00 |
| DELIVERY EXPRESS | Courier Fees | 2/23/2020 | 8,470.00 |
| DELL FINANCIAL SERVICES | Other Expense | 3/10/2020 | 4,416.50 |
| DELL MARKETING LP | Equipment Rental | 2/20/2020 | 298.50 |
| DELL MARKETING LP | Equipment Rental | 2/20/2020 | 5,417.20 |
| DELL MARKETING LP | F/A - Computer Equipment | 2/27/2020 | 26,560.99 |
| Deloitte & Touche LLP | Professional Services | 3/19/2020 | 175,000.00 |
| Deloitte & Touche LLP | Professional Services | 3/19/2020 | 175,000.00 |
| DENSTAR, LLC | Rent Expense | 2/25/2020 | 2,551.28 |
| DENSTAR, LLC | Rent Expense | 2/25/2020 | 4,318.91 |
| DENSTAR, LLC | Rent Expense | 2/25/2020 | 24,001.54 |

| Creditor | Reason for Payment | Date | Total paid |
|---|---|---|---|
| DEPT. OF ENVIRONMENTAL QUALITY | Other Outside Services | 3/24/2020 | 105.00 |
| DEPT. OF ENVIRONMENTAL QUALITY | Other Outside Services | 3/24/2020 | 105.00 |
| DEPT. OF LABOR & INDUSTRIES | Accrued Business Insurance | 4/6/2020 | 25,286.39 |
| Deutsche Bank Trust Company America | Financial Services | 5/5/2020 | 3,346,732.38 |
| DEVINE'S PHARMACY | Drug Expense | 2/25/2020 | 986.67 |
| DEVINE'S PHARMACY | Drug Expense | 3/2/2020 | 549.77 |
| DEVINE'S PHARMACY | Drug Expense | 3/3/2020 | 2,584.27 |
| DEVINE'S PHARMACY | Drug Expense | 3/11/2020 | 2,586.29 |
| DEVINE'S PHARMACY | Drug Expense | 3/12/2020 | 4,175.91 |
| DEVINE'S PHARMACY | Drug Expense | 3/17/2020 | 1,756.82 |
| DEVINE'S PHARMACY | Drug Expense | 3/19/2020 | 984.23 |
| DEVINE'S PHARMACY | Drug Expense | 3/24/2020 | 1,983.11 |
| DEVRIES INFORMATION MANAGEMENT | Other Outside Services | 2/28/2020 | 89.99 |
| DEVRIES INFORMATION MANAGEMENT | Other Outside Services | 3/31/2020 | 89.99 |
| Dex Media | Advertising | 2/28/2020 | 260.50 |
| DIAGNOSTIC PHYSICS | Equip. Repairs & Maint. | 3/20/2020 | 735.00 |
| DIAGNOSTIC PHYSICS | Equip. Repairs & Maint. | 3/20/2020 | 735.00 |
| DIALOGTECH | Other Marketing Costs | 2/29/2020 | 575.93 |
| DIAMOND SPRINGS | Office Supplies & Non-Marketing Printing | 3/13/2020 | 177.69 |
| DIANE FLETCHER | Office Supplies & Non-Marketing Printing | 3/2/2020 | 28.92 |
| DIANE FLETCHER | Cellular Phone/Page | 3/2/2020 | 232.96 |
| DIANE FLETCHER | Other Outside Services | 3/2/2020 | 284.18 |
| DIANE FLETCHER | Automobile Expense | 3/2/2020 | 330.40 |
| DIANE FLETCHER | Advertising | 3/2/2020 | 750.60 |
| DIANE HUNTER | Office Supplies & Non-Marketing Printing | 3/16/2020 | 25.18 |
| DIANE MERRITT | Radio | 3/4/2020 | 150.00 |
| DIGITAL THIRD COAST INTERNET MARKETING, INC | Internet | 3/1/2020 | 4,480.00 |

| Creditor | Reason for Payment | Date | Total paid |
|---|---|---|---|
| DIRK THEY'S | Facility Repairs & Maint. | 2/29/2020 | 1,457.18 |
| DIRK THEY'S | Facility Repairs & Maint. | 3/31/2020 | 135.00 |
| DIRK THEY'S | Facility Repairs & Maint. | 3/31/2020 | 1,734.85 |
| DISH NETWORK | Utilities | 2/26/2020 | 0.02 |
| DISH NETWORK | Utilities | 2/26/2020 | 87.02 |
| DIVERSIFIED ALARM SERVICE | Other Outside Services | 3/1/2020 | 117.00 |
| DIVERSIFIED ALARM SERVICE | Other Outside Services | 3/1/2020 | 240.00 |
| DIVERSIFIED ALARM SERVICE | Other Outside Services | 3/1/2020 | 240.00 |
| DIVISION OF WASTE MANAGEMENT AND RADIATION CONTROL | License & Fees | 3/4/2020 | 35.00 |
| DIVISION OF WASTE MANAGEMENT AND RADIATION CONTROL | License & Fees | 3/4/2020 | 35.00 |
| DIXIE REGIONAL MEDICAL CENTER | Outside Lab Tests | 2/20/2020 | 243.03 |
| DIXON HUGHES GOODMAN LLP | Legal Fees | 3/11/2020 | 2,100.00 |
| DOMINION ENERGY | Utilities | 2/20/2020 | 159.49 |
| DOMINION ENERGY | Utilities | 2/20/2020 | 237.74 |
| DOMINION ENERGY | Utilities | 3/10/2020 | 1,506.88 |
| DOMINION ENERGY | Utilities | 3/12/2020 | 1,235.78 |
| DOMINION ENERGY | Utilities | 3/20/2020 | 346.01 |
| DOMINION ENERGY | Utilities | 3/23/2020 | 121.19 |
| DOMINION ENERGY | Utilities | 3/23/2020 | 198.56 |
| DOMINION ENERGY | Utilities | 4/9/2020 | 666.00 |
| DOMINION VIRGINIA POWER | Utilities | 3/16/2020 | 193.13 |
| DONNA BATHE | T&E - Other Travel/Entertainment | 3/20/2020 | 99.06 |
| DORF & NELSON, LLP | Other Expense | 2/29/2020 | 2,300.00 |
| DOUGLAS EMMETT REALITY FUND 1996,LLC40 | Utilities | 2/21/2020 | 495.00 |
| DOUGLAS EMMETT REALITY FUND 1996,LLC40 | Facility Repairs & Maint. | 3/15/2020 | 284.87 |
| DOUGLAS EMMETT REALITY FUND 1996,LLC40 | Facility Repairs & Maint. | 3/15/2020 | 355.96 |

| Creditor | Reason for Payment | Date | Total paid |
|---|---|---|---|
| DOUGLAS EMMETT REALITY FUND 1996,LLC40 | Facility Repairs & Maint. | 3/15/2020 | 1,628.12 |
| DOUGLAS EMMETT REALITY FUND 1996,LLC40 | Rent Expense | 3/15/2020 | 4,419.47 |
| DOUGLAS EMMETT REALITY FUND 1996,LLC40 | Rent Expense | 3/15/2020 | 5,067.76 |
| DOUGLAS EMMETT REALITY FUND 1996,LLC40 | Rent Expense | 3/15/2020 | 13,025.61 |
| DR. ELIE HOBEIKA | Auto Allowance | 3/14/2020 | 200.00 |
| DR. FIKRET ATAMDEDE | Consulting Fees | 3/1/2020 | 500.00 |
| DR. FIKRET ATAMDEDE | Consulting Fees | 4/1/2020 | 500.00 |
| DR. LISA TUCKER | License & Fees | 3/15/2020 | 833.33 |
| DR. RAMIN MIRHASHEMI | Consulting Fees | 3/1/2020 | 500.00 |
| DR. RAMIN MIRHASHEMI | Consulting Fees | 4/1/2020 | 500.00 |
| DR.WALID SALEH | Recruitment | 2/20/2020 | 60.00 |
| DR.WALID SALEH | Advertising | 3/11/2020 | 414.00 |
| DR.WALID SALEH | Professional Fees - Procedural | 3/15/2020 | 1,000.00 |
| DR.WALID SALEH | Professional Fees - Procedural | 4/15/2020 | 1,000.00 |
| DRAGER MEDICAL | Clinical/OR Supplies & Disposable | 3/17/2020 | 668.45 |
| DRIFTWOOD HOTEL PROPERTIES, LLC | Rent Expense | 3/5/2020 | 2,000.00 |
| DRIFTWOOD HOTEL PROPERTIES, LLC | Rent Expense | 4/5/2020 | 2,000.00 |
| DRINK MORE WATER INC | Equipment Rental | 2/27/2020 | 19.11 |
| DSIGNART | Printing | 3/4/2020 | 50.84 |
| DUKE ENERGY | Utilities | 2/26/2020 | 4,090.45 |
| DUKE POWER | Utilities | 2/26/2020 | 133.69 |
| DUKE POWER | Utilities | 3/3/2020 | 523.16 |
| DUKE POWER | Utilities | 3/5/2020 | 5,309.42 |
| DUKE POWER | Utilities | 3/27/2020 | 133.69 |
| DUKE POWER | Utilities | 4/2/2020 | 447.37 |
| DUKE POWER | Utilities | 4/6/2020 | 5,494.73 |
| DWF V WEST LAKE, LLC | Facility Repairs & Maint. | 2/24/2020 | 34,803.99 |

| Creditor | Reason for Payment | Date | Total paid |
|---|---|---|---|
| DWF V WEST LAKE, LLC | Rent Expense | 2/24/2020 | 63,996.60 |
| DWF V WEST LAKE, LLC | Facility Repairs & Maint. | 4/1/2020 | 37,924.45 |
| DWF V WEST LAKE, LLC | Rent Expense | 4/1/2020 | 63,996.60 |
| DWMN LLC | Professional Fee- Anesthes. | 2/29/2020 | 800.00 |
| DWMN LLC | Professional Fee- Anesthes. | 3/21/2020 | 1,880.00 |
| DXNOW INC | Clinical/OR Supplies & Disposable | 2/21/2020 | 3,319.63 |
| DYMPASH GLOBAL, INC | Janitorial Service | 3/1/2020 | 787.03 |
| DYMPASH GLOBAL, INC | Janitorial Service | 3/1/2020 | 1,218.30 |
| Dynalink Communications | Telephone Expense | 3/5/2020 | 274.60 |
| EAGLE ROCK IT | Other Outside Services | 3/5/2020 | 550.00 |
| EAST IDAHO NEWS | Advertising | 3/1/2020 | 460.00 |
| EAST WEST BANK | Equipment Rental | 3/15/2020 | 14,941.95 |
| EASTLAKE PAINT COMPANY | Facility Repairs & Maint. | 2/23/2020 | 2,811.68 |
| EBSCO RECEPTION ROOM | Dues/Subscriptions | 2/25/2020 | 57.06 |
| EBSCO RECEPTION ROOM | Dues/Subscriptions | 2/25/2020 | 65.45 |
| EBSCO RECEPTION ROOM | Dues/Subscriptions | 2/25/2020 | 72.93 |
| EBSCO RECEPTION ROOM | Dues/Subscriptions | 2/25/2020 | 106.00 |
| EBSCO RECEPTION ROOM | Utilities | 2/25/2020 | 111.76 |
| EBSCO RECEPTION ROOM | Dues/Subscriptions | 2/25/2020 | 140.40 |
| EBSCO RECEPTION ROOM | Dues/Subscriptions | 2/25/2020 | 158.42 |
| ECOAST NETWORKS | Other Outside Services | 2/25/2020 | 129.00 |
| ECOAST NETWORKS | License & Fees | 2/25/2020 | 129.00 |
| ECOAST NETWORKS | Accrued Other | 2/25/2020 | 129.00 |
| ECOAST NETWORKS | Accrued Other | 2/25/2020 | 129.00 |
| ECOAST NETWORKS | MIS Supplies - Hardware | 2/27/2020 | 128.38 |
| ECOAST NETWORKS | Supplies | 3/3/2020 | 96.27 |
| ECOAST NETWORKS | Other Outside Services | 3/3/2020 | 129.00 |
| ECOAST NETWORKS | Other Outside Services | 3/3/2020 | 250.00 |
| ECOAST NETWORKS | Other Outside Services | 3/3/2020 | 250.00 |
| ECOAST NETWORKS | MIS Supplies - Cloud Services | 3/3/2020 | 359.00 |

| Creditor | Reason for Payment | Date | Total paid |
|---|---|---|---|
| ECOAST NETWORKS | MIS Supplies-Software | 3/3/2020 | 359.00 |
| ECOAST NETWORKS | MIS Supplies-Software | 3/3/2020 | 3,000.00 |
| ECOAST NETWORKS | Equip. Repairs & Maint. | 3/3/2020 | 4,500.00 |
| ECOAST NETWORKS | License & Fees | 3/10/2020 | 129.00 |
| ECOAST NETWORKS | Supplies | 3/17/2020 | 315.46 |
| ECOAST NETWORKS | Office Supplies & Non-Marketing Printing | 3/25/2020 | 42.75 |
| ECOAST NETWORKS | MIS Supplies-Software | 4/1/2020 | 359.00 |
| ECOAST NETWORKS | Equip. Repairs & Maint. | 4/1/2020 | 4,500.00 |
| EDGAR TRIANA | Facility Repairs & Maint. | 3/12/2020 | 900.00 |
| EDGE BIOMEDICAL LLC | Equip. Repairs & Maint. | 2/26/2020 | 200.00 |
| EDGE BIOMEDICAL LLC | Equip. Repairs & Maint. | 2/27/2020 | 280.00 |
| EDGE CLEANING SERVICES, LLC | Janitorial Service | 2/20/2020 | 200.00 |
| EDGE CLEANING SERVICES, LLC | Janitorial Service | 3/23/2020 | 1,130.00 |
| EDGE CLEANING SERVICES, LLC | Janitorial Service | 3/25/2020 | 319.00 |
| EDWARD MARUT, MD | Auto Allowance | 3/14/2020 | 1,000.00 |
| EGG DONOR CONNECT LLC | Other Outside Services | 3/2/2020 | 540.95 |
| EISNERAMPER LLP | Accrued Audit/Tax | 3/18/2020 | 31,720.00 |
| ELDORADO HOLDINGS, LLC | Accrued Other | 2/20/2020 | 16,896.51 |
| ELDORADO HOLDINGS, LLC | Accrued Other | 3/20/2020 | 16,896.51 |
| ELITE ANESTHESIA SERVICES LLC | Professional Fee- Anesthes. | 2/29/2020 | 4,220.00 |
| ELITE ANESTHESIA SERVICES LLC | Professional Fee- Anesthes. | 2/29/2020 | 5,350.00 |
| ELITE ANESTHESIA SERVICES LLC | Professional Fee- Anesthes. | 3/30/2020 | 3,240.00 |
| ELITE ANESTHESIA SERVICES LLC | Professional Fee- Anesthes. | 3/30/2020 | 3,760.00 |
| ELIZABETH HERRERA | Donor Pass Thru(Co Mgt Fees) | 3/27/2020 | 300.00 |
| ELIZABETH HERRERA | Donor Pass Thru(Co Mgt Fees) | 3/27/2020 | 850.00 |
| ELIZABETH HERRERA | Donor Pass Thru(Co Mgt Fees) | 3/27/2020 | 850.00 |
| ELIZABETH HERRERA | Donor Pass Thru(Co Mgt Fees) | 3/27/2020 | 5,000.00 |
| ELIZABETH NORTON | Donor Pass Thru(Co Mgt Fees) | 3/26/2020 | 5,000.00 |
| ELIZABETH TERRY | Donor Pass Thru(Co Mgt Fees) | 2/25/2020 | 6,000.00 |

| Creditor | Reason for Payment | Date | Total paid |
|---|---|---|---|
| ELLEN FITZSIMMONS-CRAFT & TIMOTHY CRAFT | Attain/Shared Risk Deposits | 3/20/2020 | 12,400.00 |
| ELLEN FITZSIMMONS-CRAFT & TIMOTHY CRAFT | Attain/Shared Risk Deposits | 3/30/2020 | 12,400.00 |
| ELLENOFF GROSSMAN & SCHOLE LLP | Legal Fees | 2/29/2020 | 625.00 |
| ELLIE SCHWARTZMAN, PHD | Other Outside Services | 2/28/2020 | 600.00 |
| EMBRYOTECH | Postage & Freight | 3/16/2020 | 177.00 |
| EMBRYOTECH | Outside Embryology Fees | 3/16/2020 | 1,505.00 |
| EMD MILLIPORE CORP | Clinical/OR Supplies & Disposable | 2/20/2020 | 47.70 |
| EMD MILLIPORE CORP | Clinical/OR Supplies & Disposable | 2/21/2020 | 140.56 |
| EMILY WHEELER CARDEY | Office Supplies & Non-Marketing Printing | 3/19/2020 | 131.36 |
| EMY JEAN CHAMBERLAINE-WELLINGS | Donor Pass Thru(Co Mgt Fees) | 3/26/2020 | 500.00 |
| ENCINO PHARMACY | Drug Expense | 2/21/2020 | 1,386.53 |
| ENCINO PHARMACY | Drug Expense | 2/24/2020 | 204.50 |
| ENCINO PHARMACY | Drug Expense | 2/24/2020 | 493.78 |
| ENCINO PHARMACY | Drug Expense | 2/24/2020 | 1,386.53 |
| ENCINO PHARMACY | Drug Expense | 2/25/2020 | 189.37 |
| ENCINO PHARMACY | Drug Expense | 2/26/2020 | 149.70 |
| ENCINO PHARMACY | Drug Expense | 2/26/2020 | 534.65 |
| ENCINO PHARMACY | Drug Expense | 2/26/2020 | 2,883.38 |
| ENCINO PHARMACY | Drug Expense | 2/26/2020 | 3,092.40 |
| ENCINO PHARMACY | Drug Expense | 2/27/2020 | 158.47 |
| ENCINO PHARMACY | Drug Expense | 2/27/2020 | 245.37 |
| ENCINO PHARMACY | Drug Expense | 2/27/2020 | 534.65 |
| ENCINO PHARMACY | Drug Expense | 2/28/2020 | 534.65 |
| ENCINO PHARMACY | Drug Expense | 3/3/2020 | 99.80 |
| ENCINO PHARMACY | Drug Expense | 3/3/2020 | 254.40 |
| ENCINO PHARMACY | Drug Expense | 3/4/2020 | 534.65 |
| ENCINO PHARMACY | Drug Expense | 3/6/2020 | 282.09 |

| Creditor | Reason for Payment | Date | Total paid |
|---|---|---|---|
| ENCINO PHARMACY | Drug Expense | 3/10/2020 | 534.65 |
| ENCINO PHARMACY | Drug Expense | 3/16/2020 | 17.45 |
| ENCINO PHARMACY | Drug Expense | 3/17/2020 | 1,391.51 |
| ENCINO PHARMACY | Drug Expense | 3/18/2020 | 534.65 |
| ENCINO PHARMACY | Drug Expense | 3/20/2020 | 315.93 |
| ENCINO PHARMACY | Drug Expense | 3/25/2020 | 239.38 |
| ENCINO PHARMACY | Drug Expense | 3/26/2020 | 149.70 |
| ENCINO PHARMACY | Drug Expense | 3/30/2020 | 254.40 |
| ENCINO PHARMACY | Drug Expense | 3/30/2020 | 443.88 |
| ENCINO PHARMACY | Drug Expense | 3/30/2020 | 493.78 |
| ENCINO PHARMACY | Drug Expense | 3/30/2020 | 534.65 |
| ENCINO PHARMACY | Drug Expense | 3/30/2020 | 534.65 |
| ENCINO PHARMACY | Drug Expense | 3/31/2020 | 120.57 |
| ENERGY MANAGEMENT SYSTEMS | Utilities | 2/20/2020 | 3,002.85 |
| ENGAGEDMD LLC | License & Fees | 2/29/2020 | 4.75 |
| ENGAGEDMD LLC | License & Fees | 2/29/2020 | 5.70 |
| ENGAGEDMD LLC | License & Fees | 2/29/2020 | 18.05 |
| ENGAGEDMD LLC | License & Fees | 2/29/2020 | 93.10 |
| ENGAGEDMD LLC | License & Fees | 2/29/2020 | 150.45 |
| ENGAGEDMD LLC | License & Fees | 2/29/2020 | 222.05 |
| ENGAGEDMD LLC | License & Fees | 2/29/2020 | 363.05 |
| ENGAGEDMD LLC | License & Fees | 2/29/2020 | 389.00 |
| ENGAGEDMD LLC | License & Fees | 2/29/2020 | 392.80 |
| ENGAGEDMD LLC | License & Fees | 2/29/2020 | 436.50 |
| ENGAGEDMD LLC | License & Fees | 2/29/2020 | 441.25 |
| ENGAGEDMD LLC | License & Fees | 2/29/2020 | 463.10 |
| ENGAGEDMD LLC | License & Fees | 2/29/2020 | 477.19 |
| ENGAGEDMD LLC | License & Fees | 2/29/2020 | 486.85 |
| ENGAGEDMD LLC | License & Fees | 2/29/2020 | 558.10 |
| ENGAGEDMD LLC | License & Fees | 2/29/2020 | 563.80 |

| Creditor | Reason for Payment | Date | Total paid |
|---|---|---|---|
| ENGAGEDMD LLC | License & Fees | 2/29/2020 | 585.65 |
| ENGAGEDMD LLC | License & Fees | 2/29/2020 | 603.31 |
| ENGAGEDMD LLC | License & Fees | 2/29/2020 | 704.55 |
| ENGAGEDMD LLC | License & Fees | 2/29/2020 | 738.68 |
| ENGAGEDMD LLC | License & Fees | 2/29/2020 | 739.05 |
| ENGAGEDMD LLC | License & Fees | 2/29/2020 | 739.05 |
| ENGAGEDMD LLC | License & Fees | 2/29/2020 | 833.90 |
| ENGAGEDMD LLC | License & Fees | 2/29/2020 | 874.60 |
| ENGAGEDMD LLC | License & Fees | 2/29/2020 | 977.38 |
| ENGAGEDMD LLC | License & Fees | 2/29/2020 | 1,156.98 |
| ENGAGEDMD LLC | License & Fees | 2/29/2020 | 1,175.55 |
| ENGAGEDMD LLC | License & Fees | 2/29/2020 | 1,218.48 |
| ENGAGEDMD LLC | License & Fees | 2/29/2020 | 1,287.35 |
| ENGAGEDMD LLC | License & Fees | 2/29/2020 | 1,289.20 |
| ENGAGEDMD LLC | License & Fees | 2/29/2020 | 1,378.85 |
| ENGAGEDMD LLC | License & Fees | 2/29/2020 | 1,499.11 |
| ENGAGEDMD LLC | License & Fees | 2/29/2020 | 2,036.67 |
| ENGAGEDMD LLC | License & Fees | 2/29/2020 | 2,966.25 |
| ENGAGEDMD LLC | Other Outside Services | 2/29/2020 | 3,079.88 |
| ENGAGEDMD LLC | Other Outside Services | 2/29/2020 | 3,135.00 |
| ENGAGEDMD LLC | Other Outside Services | 2/29/2020 | 5,963.75 |
| ENGAGEDMD LLC | Other Outside Services | 3/31/2020 | 2,904.63 |
| ENV SERVICES INC | Equip. Repairs & Maint. | 2/21/2020 | 280.64 |
| ENVIRONMENTAL FUTURES, INC. | Other Outside Services | 3/15/2020 | 105.00 |
| ENVIRONMENTAL FUTURES, INC. | Equipment Rental | 3/15/2020 | 105.00 |
| ERIN BLACKMON | Donor Pass Thru(Co Mgt Fees) | 3/10/2020 | 500.00 |
| ERIN JAMES | Donor Pass Thru(Co Mgt Fees) | 3/24/2020 | 250.00 |
| ERIN JAMES | Donor Pass Thru(Co Mgt Fees) | 3/24/2020 | 300.00 |
| ERIN JAMES | Donor Pass Thru(Co Mgt Fees) | 3/24/2020 | 850.00 |
| ERIN JAMES | Donor Pass Thru(Co Mgt Fees) | 3/24/2020 | 850.00 |

| Creditor | Reason for Payment | Date | Total paid |
|---|---|---|---|
| ERIN JAMES | Donor Pass Thru(Co Mgt Fees) | 3/24/2020 | 5,000.00 |
| ESCO TECHNOLOGIES, INC | Media | 3/9/2020 | 2,009.00 |
| ESCO TECHNOLOGIES, INC | Accrued Other | 3/16/2020 | 883.00 |
| ESCO TECHNOLOGIES, INC | Clinical/OR Supplies & Disposable | 3/18/2020 | 289.00 |
| EUGENIA L. GULLICK | Professional Fee-Social Worker | 3/27/2020 | 350.00 |
| EVANS CREEK, LLC | Rent Expense | 2/20/2020 | 21,747.84 |
| EVANS CREEK, LLC | Rent Expense | 3/20/2020 | 21,747.84 |
| EVERBANK COMMERCIAL FINANCE INC | Equipment Rental | 2/24/2020 | 2,632.78 |
| EVERBANK COMMERCIAL FINANCE INC | Equipment Rental | 3/24/2020 | 2,632.78 |
| EVERGREEN BUSINESS SOLUTIONS INC | Advertising | 3/19/2020 | 561.00 |
| EVERGREEN BUSINESS SOLUTIONS INC | Advertising | 3/20/2020 | 2,766.84 |
| EVERGREEN HOSPITAL MEDICAL CENTER | Facility Repairs & Maint. | 2/25/2020 | 4,896.56 |
| EVERGREEN HOSPITAL MEDICAL CENTER | Rent Expense | 2/25/2020 | 19,366.90 |
| EVERGREEN HOSPITAL MEDICAL CENTER | Facility Repairs & Maint. | 3/23/2020 | 4,896.56 |
| EVERGREEN HOSPITAL MEDICAL CENTER | Rent Expense | 3/23/2020 | 19,366.90 |
| EVERSANA | Lab Supplies | 2/27/2020 | 880.00 |
| EVERSANA | Donor Egg Exp | 3/6/2020 | 1,335.00 |
| EVERSANA | Donor Egg Exp | 3/6/2020 | 3,270.00 |
| EVERSANA | Donor Egg Exp | 3/23/2020 | 780.00 |
| EXCEL PARTNERS INC | Temporary Help | 2/20/2020 | 1,352.00 |
| EXCEL PARTNERS INC | Temporary Help | 2/27/2020 | 1,352.00 |
| EXECUTECH | MIS Supplies - Hardware | 2/29/2020 | 514.76 |
| EXECUTECH | Other Outside Services | 2/29/2020 | 1,950.00 |
| EXECUTECH | License & Fees | 2/29/2020 | 2,821.02 |
| EXECUTECH | Other Outside Services | 2/29/2020 | 9,000.00 |
| EXECUTECH | MIS Supplies - Hardware | 3/6/2020 | 190.51 |
| EXPERIAN HEALTH, INC | Other Outside Services | 2/28/2020 | 6.30 |
| EXPRESS LAB | Outside Lab Tests | 4/10/2020 | 279.50 |
| E-Z Cleaning | Janitorial Service | 2/25/2020 | 2,000.00 |

| Creditor | Reason for Payment | Date | Total paid |
|---|---|---|---|
| E-Z Cleaning | Janitorial Service | 3/25/2020 | 2,000.00 |
| EZ STORAGE-MIDDLEBROOK | Storage Services | 3/10/2020 | 411.00 |
| FARMERS INSURANCE EXCHANGE | Business Insurance | 2/26/2020 | 215.00 |
| FARMERS INSURANCE EXCHANGE | Business Insurance | 3/23/2020 | 1,847.50 |
| Faultless Linen | Laundry Services | 2/26/2020 | 262.87 |
| Faultless Linen | Laundry Services | 3/4/2020 | 260.07 |
| Faultless Linen | Laundry Services | 3/18/2020 | 262.87 |
| Fed Ex | Postage & Freight | 2/21/2020 | 195.46 |
| Fed Ex | Postage & Freight | 2/21/2020 | 265.92 |
| Fed Ex | Postage & Freight | 2/26/2020 | 8.50 |
| Fed Ex | Postage & Freight | 2/26/2020 | 20.16 |
| Fed Ex | Postage & Freight | 2/26/2020 | 21.79 |
| Fed Ex | Postage & Freight | 2/28/2020 | 191.19 |
| Fed Ex | Postage & Freight | 2/28/2020 | 531.46 |
| Fed Ex | Postage & Freight | 2/28/2020 | 779.94 |
| Fed Ex | Postage & Freight | 3/4/2020 | 8.50 |
| Fed Ex | Postage & Freight | 3/4/2020 | 39.04 |
| Fed Ex | Postage & Freight | 3/4/2020 | 60.25 |
| Fed Ex | Postage & Freight | 3/6/2020 | 246.38 |
| Fed Ex | Postage & Freight | 3/6/2020 | 809.34 |
| Fed Ex | Postage & Freight | 3/10/2020 | 171.96 |
| Fed Ex | Postage & Freight | 3/11/2020 | 11.00 |
| Fed Ex | Postage & Freight | 3/11/2020 | 77.75 |
| Fed Ex | Postage & Freight | 3/11/2020 | 99.33 |
| Fed Ex | Postage & Freight | 3/13/2020 | 235.41 |
| Fed Ex | Postage & Freight | 3/13/2020 | 633.75 |
| Fed Ex | Other Outside Services | 3/19/2020 | 73.92 |
| Fed Ex | Postage & Freight | 3/20/2020 | 279.43 |
| Fed Ex | Postage & Freight | 3/20/2020 | 332.85 |
| Fed Ex | Postage & Freight | 3/27/2020 | 186.68 |

| Creditor | Reason for Payment | Date | Total paid |
|---|---|---|---|
| Fed Ex | Postage & Freight | 4/3/2020 | 150.58 |
| FEDERAL EXPRESS | Postage & Freight | 2/25/2020 | 12.96 |
| FEDERAL EXPRESS | Postage & Freight | 2/25/2020 | 17.57 |
| FEDERAL EXPRESS | Postage & Freight | 2/25/2020 | 61.97 |
| FEDERAL EXPRESS | Postage & Freight | 2/25/2020 | 87.71 |
| FEDERAL EXPRESS | Postage & Freight | 2/25/2020 | 512.72 |
| FEDERAL EXPRESS | Postage & Freight | 3/2/2020 | 161.29 |
| FEDERAL EXPRESS | Postage & Freight | 3/3/2020 | 29.01 |
| FEDERAL EXPRESS | Postage & Freight | 3/3/2020 | 32.79 |
| FEDERAL EXPRESS | Postage & Freight | 3/3/2020 | 33.23 |
| FEDERAL EXPRESS | Courier Fees | 3/3/2020 | 36.41 |
| FEDERAL EXPRESS | Postage & Freight | 3/3/2020 | 259.73 |
| FEDERAL EXPRESS | Postage & Freight | 3/9/2020 | 322.78 |
| FEDERAL EXPRESS | Postage & Freight | 3/10/2020 | 22.85 |
| FEDERAL EXPRESS | Courier Fees | 3/10/2020 | 41.71 |
| FEDERAL EXPRESS | Courier Fees | 3/17/2020 | 9.51 |
| FEDERAL EXPRESS | Postage & Freight | 3/17/2020 | 14.59 |
| FEDERAL EXPRESS | Postage & Freight | 3/24/2020 | 31.98 |
| FEDERAL EXPRESS | Postage & Freight | 3/24/2020 | 35.04 |
| FEDERAL EXPRESS | Postage & Freight | 3/31/2020 | 11.41 |
| Fed-Ex Corporation 7221 | Postage & Freight | 2/20/2020 | 53.40 |
| Fed-Ex Corporation 7221 | Postage & Freight | 2/21/2020 | 26.43 |
| Fed-Ex Corporation 7221 | Postage & Freight | 2/21/2020 | 43.22 |
| Fed-Ex Corporation 7221 | Postage & Freight | 2/21/2020 | 627.39 |
| Fed-Ex Corporation 7221 | Postage & Freight | 2/27/2020 | 2,760.11 |
| Fed-Ex Corporation 7221 | Postage & Freight | 2/28/2020 | 16.08 |
| Fed-Ex Corporation 7221 | Postage & Freight | 2/28/2020 | 24.75 |
| Fed-Ex Corporation 7221 | Postage & Freight | 2/28/2020 | 87.10 |
| Fed-Ex Corporation 7221 | Postage & Freight | 2/28/2020 | 135.32 |
| Fed-Ex Corporation 7221 | Postage & Freight | 3/6/2020 | 12.34 |

| Creditor | Reason for Payment | Date | Total paid |
|----------|--------------------|------|-----------:|
| Fed-Ex Corporation 7221 | Postage & Freight | 3/6/2020 | 39.82 |
| Fed-Ex Corporation 7221 | Postage & Freight | 3/6/2020 | 48.56 |
| Fed-Ex Corporation 7221 | Postage & Freight | 3/6/2020 | 86.42 |
| Fed-Ex Corporation 7221 | Postage & Freight | 3/13/2020 | 23.92 |
| Fed-Ex Corporation 7221 | Postage & Freight | 3/13/2020 | 25.20 |
| Fed-Ex Corporation 7221 | Postage & Freight | 3/13/2020 | 28.84 |
| Fed-Ex Corporation 7221 | Postage & Freight | 3/13/2020 | 44.42 |
| Fed-Ex Corporation 7221 | Postage & Freight | 3/13/2020 | 55.89 |
| Fed-Ex Corporation 7221 | Postage & Freight | 3/20/2020 | 25.63 |
| Fed-Ex Corporation 7221 | Postage & Freight | 3/20/2020 | 65.05 |
| Fed-Ex Corporation 7221 | Postage & Freight | 3/23/2020 | 72.01 |
| Fed-Ex Corporation 7221 | Postage & Freight | 3/26/2020 | 2,606.43 |
| FERTILITY CENTERS OF ILLINOIS | Professional Fees - Procedural | 2/21/2020 | 3,360.00 |
| FERTILITY CENTERS OF ILLINOIS | Professional Fees - Procedural | 2/21/2020 | 11,140.00 |
| FERTILITY CENTERS OF ILLINOIS | Professional Fees - Procedural | 2/27/2020 | 8,920.00 |
| FERTILITY CENTERS OF ILLINOIS | Professional Fees - Procedural | 3/6/2020 | 2,080.00 |
| FERTILITY CENTERS OF ILLINOIS | Professional Fees - Procedural | 3/6/2020 | 2,800.00 |
| FERTILITY CENTERS OF ILLINOIS | Professional Fees - Procedural | 3/6/2020 | 5,880.00 |
| FERTILITY CENTERS OF ILLINOIS | Professional Fees - Procedural | 3/6/2020 | 9,060.00 |
| FERTILITY CENTERS OF ILLINOIS | Professional Fees - Procedural | 3/6/2020 | 9,060.00 |
| FERTILITY CENTERS OF ILLINOIS | Professional Fees - Procedural | 3/19/2020 | 2,080.00 |
| FERTILITY CENTERS OF ILLINOIS | Professional Fees - Procedural | 3/19/2020 | 7,840.00 |
| FERTILITY CENTERS OF ILLINOIS | Professional Fees - Procedural | 3/19/2020 | 11,140.00 |
| FERTILITY CENTERS OF ILLINOIS | Professional Fees - Procedural | 3/19/2020 | 11,140.00 |
| FERTILITY CENTERS OF ILLINOIS | Professional Fees - Procedural | 3/20/2020 | 2,800.00 |
| FERTILITY CENTERS OF ILLINOIS | Professional Fees - Procedural | 3/27/2020 | 9,440.00 |
| FERTILITY CENTERS OF ILLINOIS | Professional Fees - Procedural | 3/27/2020 | 11,140.00 |
| FERTILITY CENTERS OF ILLINOIS | Professional Fees - Procedural | 4/3/2020 | 2,800.00 |
| FERTILITY CENTERS OF ILLINOIS | Professional Fees - Procedural | 4/3/2020 | 5,880.00 |
| FERTILITY CENTERS OF ILLINOIS | Professional Fees - Procedural | 4/3/2020 | 7,840.00 |

| Creditor | Reason for Payment | Date | Total paid |
|---|---|---|---|
| FERTILITY CENTERS OF ILLINOIS | Professional Fees - Procedural | 4/3/2020 | 7,840.00 |
| FERTILITY CENTERS OF ILLINOIS | Professional Fees - Procedural | 4/3/2020 | 11,140.00 |
| FERTILITY CENTERS OF ILLINOIS | Professional Fees - Procedural | 4/10/2020 | 3,360.00 |
| FERTILITY PHARMACY OF AMERICA | Drug Expense | 2/29/2020 | 50.00 |
| FERTILITY PHARMACY OF AMERICA | Drug Expense | 2/29/2020 | 50.00 |
| FERTILITY PHARMACY OF AMERICA | Drug Expense | 2/29/2020 | 50.00 |
| FERTILITY PHARMACY OF AMERICA | Drug Expense | 2/29/2020 | 54.75 |
| FERTILITY PHARMACY OF AMERICA | Drug Expense | 2/29/2020 | 54.75 |
| FERTILITY PHARMACY OF AMERICA | Drug Expense | 2/29/2020 | 109.50 |
| FERTILITY PHARMACY OF AMERICA | Drug Expense | 2/29/2020 | 228.00 |
| FERTILITY PHARMACY OF AMERICA | Drug Expense | 2/29/2020 | 567.00 |
| FERTILITY PHARMACY OF AMERICA | Drug Expense | 2/29/2020 | 936.75 |
| FERTILITY PHARMACY OF AMERICA | Drug Expense | 2/29/2020 | 1,290.00 |
| FERTILITY PHARMACY OF AMERICA | Drug Expense | 2/29/2020 | 7,070.85 |
| Fidelity 401K | | 5/13/2020 | 2,778.55 |
| Fidelity 401K | | 5/13/2020 | 102,082.30 |
| Fidelity Brokerage Services LLC | Financial Services | 2/28/2020 | 10,056.79 |
| Fidelity Brokerage Services LLC | Financial Services | 2/28/2020 | 256,733.42 |
| Fidelity Brokerage Services LLC | Financial Services | 2/28/2020 | 10,056.79 |
| Fidelity Brokerage Services LLC | Financial Services | 2/28/2020 | 256,733.42 |
| Fidelity Brokerage Services LLC | Financial Services | 3/12/2020 | 258,855.02 |
| Fidelity Brokerage Services LLC | Financial Services | 3/12/2020 | 7,672.72 |
| Fidelity Brokerage Services LLC | Financial Services | 3/12/2020 | 258,855.02 |
| Fidelity Brokerage Services LLC | Financial Services | 3/12/2020 | 7,672.72 |
| Fidelity Brokerage Services LLC | Financial Services | 3/27/2020 | 7,115.13 |
| Fidelity Brokerage Services LLC | Financial Services | 3/27/2020 | 247,309.46 |
| Fidelity Brokerage Services LLC | Financial Services | 3/27/2020 | 7,115.13 |
| Fidelity Brokerage Services LLC | Financial Services | 3/27/2020 | 247,309.46 |
| Fidelity Brokerage Services LLC | Financial Services | 4/8/2020 | 179,761.58 |
| Fidelity Brokerage Services LLC | Financial Services | 4/8/2020 | 7,004.31 |

| Creditor | Reason for Payment | Date | Total paid |
|----------|--------------------|------|-----------|
| Fidelity Brokerage Services LLC | Financial Services | 4/8/2020 | 179,761.58 |
| Fidelity Brokerage Services LLC | Financial Services | 4/8/2020 | 7,004.31 |
| Fidelity Brokerage Services LLC | Financial Services | 4/23/2020 | 5,733.00 |
| Fidelity Brokerage Services LLC | Financial Services | 4/23/2020 | 119,369.85 |
| Fidelity Brokerage Services LLC | Financial Services | 4/23/2020 | 5,733.00 |
| Fidelity Brokerage Services LLC | Financial Services | 4/23/2020 | 119,369.85 |
| Fidelity Brokerage Services LLC | Financial Services | 5/6/2020 | 13,846.62 |
| Fidelity Brokerage Services LLC | Financial Services | 5/6/2020 | 328,203.70 |
| FIRETROL PROTECTION SYSTEMS, INC | Facility Repairs & Maint. | 3/24/2020 | 498.00 |
| FIRETROL PROTECTION SYSTEMS, INC | Facility Repairs & Maint. | 3/25/2020 | 264.00 |
| FIRETROL PROTECTION SYSTEMS, INC | Facility Repairs & Maint. | 4/1/2020 | 98.85 |
| FIRST COMMUNICATIONS LLC | Telephone Expense | 2/23/2020 | 4,591.81 |
| FIRST INSURANCE FUNDING | Prepaid Business Insurance | 2/20/2020 | 63,968.87 |
| FIRST INSURANCE FUNDING | Prepaid Business Insurance | 3/20/2020 | 63,968.87 |
| FIRST INSURANCE FUNDING | Financial Services | 4/23/2020 | 114,523.10 |
| FIRST INSURANCE FUNDING | Financial Services | 4/23/2020 | 114,523.10 |
| FISHER HEALTH CARE | Lab Supplies | 2/20/2020 | 653.59 |
| FISHER HEALTH CARE | Clinical/OR Supplies & Disposable | 2/21/2020 | 559.82 |
| FISHER HEALTH CARE | Lab Supplies | 2/25/2020 | 234.90 |
| FISHER HEALTH CARE | Clinical/OR Supplies & Disposable | 2/27/2020 | 7.32 |
| FISHER HEALTH CARE | Clinical/OR Supplies & Disposable | 2/27/2020 | 14.64 |
| FISHER HEALTH CARE | Clinical/OR Supplies & Disposable | 2/27/2020 | 21.97 |
| FISHER HEALTH CARE | Clinical/OR Supplies & Disposable | 2/27/2020 | 54.91 |
| FISHER HEALTH CARE | Clinical/OR Supplies & Disposable | 2/27/2020 | 58.57 |
| FISHER HEALTH CARE | Clinical/OR Supplies & Disposable | 2/27/2020 | 84.20 |

| Creditor | Reason for Payment | Date | Total paid |
|---|---|---|---|
| FISHER HEALTH CARE | Clinical/OR Supplies & Disposable | 2/27/2020 | 124.48 |
| FISHER HEALTH CARE | Clinical/OR Supplies & Disposable | 2/27/2020 | 595.41 |
| FISHER HEALTH CARE | Clinical/OR Supplies & Disposable | 3/2/2020 | 37.07 |
| FISHER HEALTH CARE | Clinical/OR Supplies & Disposable | 3/2/2020 | 50.95 |
| FISHER HEALTH CARE | Clinical/OR Supplies & Disposable | 3/2/2020 | 101.91 |
| FISHER HEALTH CARE | Clinical/OR Supplies & Disposable | 3/2/2020 | 152.86 |
| FISHER HEALTH CARE | Clinical/OR Supplies & Disposable | 3/2/2020 | 382.15 |
| FISHER HEALTH CARE | Clinical/OR Supplies & Disposable | 3/2/2020 | 407.63 |
| FISHER HEALTH CARE | Clinical/OR Supplies & Disposable | 3/2/2020 | 585.96 |
| FISHER HEALTH CARE | Clinical/OR Supplies & Disposable | 3/2/2020 | 866.21 |
| FISHER HEALTH CARE | Clinical/OR Supplies & Disposable | 3/5/2020 | 2.39 |
| FISHER HEALTH CARE | Clinical/OR Supplies & Disposable | 3/5/2020 | 4.03 |
| FISHER HEALTH CARE | Clinical/OR Supplies & Disposable | 3/5/2020 | 4.78 |
| FISHER HEALTH CARE | Clinical/OR Supplies & Disposable | 3/5/2020 | 7.17 |
| FISHER HEALTH CARE | Clinical/OR Supplies & Disposable | 3/5/2020 | 8.05 |
| FISHER HEALTH CARE | Clinical/OR Supplies & Disposable | 3/5/2020 | 12.07 |
| FISHER HEALTH CARE | Clinical/OR Supplies & Disposable | 3/5/2020 | 17.93 |

| Creditor | Reason for Payment | Date | Total paid |
|---|---|---|---|
| FISHER HEALTH CARE | Clinical/OR Supplies & Disposable | 3/5/2020 | 19.12 |
| FISHER HEALTH CARE | Clinical/OR Supplies & Disposable | 3/5/2020 | 27.49 |
| FISHER HEALTH CARE | Clinical/OR Supplies & Disposable | 3/5/2020 | 30.17 |
| FISHER HEALTH CARE | Clinical/OR Supplies & Disposable | 3/5/2020 | 32.18 |
| FISHER HEALTH CARE | Clinical/OR Supplies & Disposable | 3/5/2020 | 40.63 |
| FISHER HEALTH CARE | Clinical/OR Supplies & Disposable | 3/5/2020 | 46.26 |
| FISHER HEALTH CARE | Clinical/OR Supplies & Disposable | 3/5/2020 | 68.39 |
| FISHER HEALTH CARE | Clinical/OR Supplies & Disposable | 3/6/2020 | 4.31 |
| FISHER HEALTH CARE | Clinical/OR Supplies & Disposable | 3/6/2020 | 8.62 |
| FISHER HEALTH CARE | Clinical/OR Supplies & Disposable | 3/6/2020 | 12.93 |
| FISHER HEALTH CARE | Clinical/OR Supplies & Disposable | 3/6/2020 | 32.34 |
| FISHER HEALTH CARE | Clinical/OR Supplies & Disposable | 3/6/2020 | 34.49 |
| FISHER HEALTH CARE | Clinical/OR Supplies & Disposable | 3/6/2020 | 49.58 |
| FISHER HEALTH CARE | Clinical/OR Supplies & Disposable | 3/6/2020 | 73.31 |
| FISHER HEALTH CARE | Clinical/OR Supplies & Disposable | 3/6/2020 | 159.58 |
| FISHER HEALTH CARE | Clinical/OR Supplies & Disposable | 3/17/2020 | 28.96 |
| FISHER HEALTHCARE | Lab Supplies | 2/26/2020 | 184.65 |
| FISHER HEALTHCARE | Clinical/OR Supplies & Disposable | 2/27/2020 | 939.64 |

| Creditor | Reason for Payment | Date | Total paid |
|---|---|---|---|
| FISHER HEALTHCARE | Accrued Other | 2/28/2020 | 2,193.30 |
| FISHER HEALTHCARE | Clinical/OR Supplies & Disposable | 3/3/2020 | 161.54 |
| FISHER HEALTHCARE | Clinical/OR Supplies & Disposable | 3/3/2020 | 196.55 |
| FISHER HEALTHCARE | Accrued Other | 3/4/2020 | 297.20 |
| FISHER HEALTHCARE | Accrued Other | 3/6/2020 | 930.68 |
| FISHER HEALTHCARE | Accrued Other | 3/6/2020 | 1,090.88 |
| FISHER HEALTHCARE | Clinical/OR Supplies & Disposable | 3/11/2020 | 1,340.35 |
| FISHER HEALTHCARE | Clinical/OR Supplies & Disposable | 3/13/2020 | 55.88 |
| FISHER HEALTHCARE | Accrued Other | 3/13/2020 | 152.13 |
| FISHER HEALTHCARE | Accrued Other | 3/13/2020 | 521.60 |
| FISHER HEALTHCARE | Clinical/OR Supplies & Disposable | 3/16/2020 | 288.64 |
| FISHER SCIENTIFIC COMPANY LLC | Postage & Freight | 2/20/2020 | 23.70 |
| FISHER SCIENTIFIC COMPANY LLC | Clinical/OR Supplies & Disposable | 2/20/2020 | 1,499.88 |
| FISHER SCIENTIFIC COMPANY LLC | Postage & Freight | 2/21/2020 | 55.96 |
| FISHER SCIENTIFIC COMPANY LLC | Clinical/OR Supplies & Disposable | 2/21/2020 | 269.00 |
| FISHERS TECHNOLOGY | Equipment Rental | 3/10/2020 | 111.24 |
| FISHERS TECHNOLOGY | Equipment Rental | 3/18/2020 | 86.75 |
| FLAIR MARKETING & ADVERTISING | Public Relations | 2/28/2020 | 1,600.00 |
| FLAIR MARKETING & ADVERTISING | Public Relations | 3/12/2020 | 1,000.00 |
| FLORAL IMAGE CHICAGO | Other Outside Services | 3/16/2020 | 45.00 |
| FLORAL IMAGE CHICAGO | Other Outside Services | 4/1/2020 | 45.00 |
| FLORAL IMAGE LOS ANGELES | Office Supplies & Non-Marketing Printing | 3/1/2020 | 49.28 |
| FLORES & ASSOCIATES | Other Outside Services | 3/5/2020 | 250.00 |
| FLORIDA HIGH SPEED INTERNET | Internet | 3/3/2020 | 250.00 |

| Creditor | Reason for Payment | Date | Total paid |
|---|---|---|---|
| FLORIDA POWER & LIGHT | Utilities | 2/24/2020 | 106.70 |
| FLORIDA POWER & LIGHT | Utilities | 2/24/2020 | 380.31 |
| FLORIDA POWER & LIGHT | Utilities | 2/25/2020 | 181.50 |
| FLORIDA POWER & LIGHT | Utilities | 2/25/2020 | 502.12 |
| FLORIDA POWER & LIGHT | Utilities | 2/27/2020 | 178.52 |
| FLORIDA POWER & LIGHT | Utilities | 3/2/2020 | 280.60 |
| FLORIDA POWER & LIGHT | Utilities | 3/19/2020 | 730.27 |
| FLORIDA POWER & LIGHT | Utilities | 3/19/2020 | 1,341.49 |
| FLORIDA POWER & LIGHT | Utilities | 3/19/2020 | 1,432.68 |
| FLORIDA POWER & LIGHT | Utilities | 3/24/2020 | 97.67 |
| FLORIDA POWER & LIGHT | Utilities | 3/24/2020 | 358.83 |
| FLORIDA POWER & LIGHT | Utilities | 3/25/2020 | 174.34 |
| FLORIDA POWER & LIGHT | Utilities | 3/25/2020 | 517.21 |
| FLORIDA POWER & LIGHT | Utilities | 3/27/2020 | 202.94 |
| FLORIDA POWER & LIGHT | Utilities | 4/1/2020 | 297.20 |
| FOLEY SIGN CO INC | Other Marketing Costs | 2/24/2020 | 2,664.42 |
| FOUR STAR PLUMBING AND AIR CONDITIONING | Facility Repairs & Maint. | 2/20/2020 | 234.60 |
| FRANCHSIE TAX BOARD | Other Taxes | 3/13/2020 | 800.00 |
| FRANCHSIE TAX BOARD | Other Taxes | 3/13/2020 | 6,000.00 |
| FREEDOM DELIVERY & LOGISTICS | Courier Fees | 2/22/2020 | 182.52 |
| FREEDOM DELIVERY & LOGISTICS | Courier Fees | 2/22/2020 | 193.34 |
| FREEDOM DELIVERY & LOGISTICS | Courier Fees | 2/22/2020 | 193.34 |
| FREEDOM DELIVERY & LOGISTICS | Courier Fees | 2/22/2020 | 358.55 |
| FREEDOM DELIVERY & LOGISTICS | Courier Fees | 2/22/2020 | 371.80 |
| FREEDOM DELIVERY & LOGISTICS | Courier Fees | 2/22/2020 | 373.10 |
| FREEDOM DELIVERY & LOGISTICS | Courier Fees | 2/22/2020 | 382.20 |
| FREEDOM DELIVERY & LOGISTICS | Courier Fees | 2/22/2020 | 394.95 |
| FREEDOM DELIVERY & LOGISTICS | Courier Fees | 2/22/2020 | 425.10 |
| FREEDOM DELIVERY & LOGISTICS | Courier Fees | 2/22/2020 | 431.35 |
| FREEDOM DELIVERY & LOGISTICS | Courier Fees | 2/22/2020 | 436.50 |

| Creditor | Reason for Payment | Date | Total paid |
|---|---|---|---|
| FREEDOM DELIVERY & LOGISTICS | Courier Fees | 2/22/2020 | 436.55 |
| FREEDOM DELIVERY & LOGISTICS | Courier Fees | 2/22/2020 | 452.15 |
| FREEDOM DELIVERY & LOGISTICS | Courier Fees | 2/22/2020 | 462.55 |
| FREEDOM DELIVERY & LOGISTICS | Courier Fees | 2/22/2020 | 462.55 |
| FREEDOM DELIVERY & LOGISTICS | Courier Fees | 2/22/2020 | 467.75 |
| FREEDOM DELIVERY & LOGISTICS | Courier Fees | 2/22/2020 | 487.50 |
| FREEDOM DELIVERY & LOGISTICS | Courier Fees | 2/22/2020 | 556.15 |
| FREEDOM DELIVERY & LOGISTICS | Courier Fees | 2/22/2020 | 706.95 |
| FREEDOM DELIVERY & LOGISTICS | Courier Fees | 2/29/2020 | 182.52 |
| FREEDOM DELIVERY & LOGISTICS | Courier Fees | 2/29/2020 | 193.34 |
| FREEDOM DELIVERY & LOGISTICS | Courier Fees | 2/29/2020 | 193.34 |
| FREEDOM DELIVERY & LOGISTICS | Courier Fees | 2/29/2020 | 358.55 |
| FREEDOM DELIVERY & LOGISTICS | Courier Fees | 2/29/2020 | 371.80 |
| FREEDOM DELIVERY & LOGISTICS | Courier Fees | 2/29/2020 | 373.10 |
| FREEDOM DELIVERY & LOGISTICS | Courier Fees | 2/29/2020 | 382.20 |
| FREEDOM DELIVERY & LOGISTICS | Courier Fees | 2/29/2020 | 394.95 |
| FREEDOM DELIVERY & LOGISTICS | Courier Fees | 2/29/2020 | 425.10 |
| FREEDOM DELIVERY & LOGISTICS | Courier Fees | 2/29/2020 | 431.35 |
| FREEDOM DELIVERY & LOGISTICS | Courier Fees | 2/29/2020 | 436.50 |
| FREEDOM DELIVERY & LOGISTICS | Courier Fees | 2/29/2020 | 436.55 |
| FREEDOM DELIVERY & LOGISTICS | Courier Fees | 2/29/2020 | 452.15 |
| FREEDOM DELIVERY & LOGISTICS | Courier Fees | 2/29/2020 | 462.55 |
| FREEDOM DELIVERY & LOGISTICS | Courier Fees | 2/29/2020 | 462.55 |
| FREEDOM DELIVERY & LOGISTICS | Courier Fees | 2/29/2020 | 467.75 |
| FREEDOM DELIVERY & LOGISTICS | Courier Fees | 2/29/2020 | 487.50 |
| FREEDOM DELIVERY & LOGISTICS | Courier Fees | 2/29/2020 | 556.15 |
| FREEDOM DELIVERY & LOGISTICS | Courier Fees | 2/29/2020 | 706.95 |
| FREEDOM DELIVERY & LOGISTICS | Courier Fees | 3/7/2020 | 182.52 |
| FREEDOM DELIVERY & LOGISTICS | Courier Fees | 3/7/2020 | 193.34 |
| FREEDOM DELIVERY & LOGISTICS | Courier Fees | 3/7/2020 | 193.34 |

| Creditor | Reason for Payment | Date | Total paid |
|---|---|---|---|
| FREEDOM DELIVERY & LOGISTICS | Courier Fees | 3/7/2020 | 358.55 |
| FREEDOM DELIVERY & LOGISTICS | Courier Fees | 3/7/2020 | 371.80 |
| FREEDOM DELIVERY & LOGISTICS | Courier Fees | 3/7/2020 | 373.10 |
| FREEDOM DELIVERY & LOGISTICS | Courier Fees | 3/7/2020 | 382.20 |
| FREEDOM DELIVERY & LOGISTICS | Courier Fees | 3/7/2020 | 394.95 |
| FREEDOM DELIVERY & LOGISTICS | Courier Fees | 3/7/2020 | 425.10 |
| FREEDOM DELIVERY & LOGISTICS | Courier Fees | 3/7/2020 | 431.35 |
| FREEDOM DELIVERY & LOGISTICS | Courier Fees | 3/7/2020 | 436.50 |
| FREEDOM DELIVERY & LOGISTICS | Courier Fees | 3/7/2020 | 436.55 |
| FREEDOM DELIVERY & LOGISTICS | Courier Fees | 3/7/2020 | 452.15 |
| FREEDOM DELIVERY & LOGISTICS | Courier Fees | 3/7/2020 | 462.55 |
| FREEDOM DELIVERY & LOGISTICS | Courier Fees | 3/7/2020 | 462.55 |
| FREEDOM DELIVERY & LOGISTICS | Courier Fees | 3/7/2020 | 467.75 |
| FREEDOM DELIVERY & LOGISTICS | Courier Fees | 3/7/2020 | 487.50 |
| FREEDOM DELIVERY & LOGISTICS | Courier Fees | 3/7/2020 | 556.15 |
| FREEDOM DELIVERY & LOGISTICS | Courier Fees | 3/7/2020 | 706.95 |
| FREEDOM DELIVERY & LOGISTICS | Courier Fees | 3/14/2020 | 90.43 |
| FREEDOM DELIVERY & LOGISTICS | Courier Fees | 3/14/2020 | 93.55 |
| FREEDOM DELIVERY & LOGISTICS | Courier Fees | 3/14/2020 | 182.52 |
| FREEDOM DELIVERY & LOGISTICS | Courier Fees | 3/14/2020 | 193.34 |
| FREEDOM DELIVERY & LOGISTICS | Courier Fees | 3/14/2020 | 268.34 |
| FREEDOM DELIVERY & LOGISTICS | Courier Fees | 3/14/2020 | 358.55 |
| FREEDOM DELIVERY & LOGISTICS | Courier Fees | 3/14/2020 | 371.80 |
| FREEDOM DELIVERY & LOGISTICS | Courier Fees | 3/14/2020 | 373.10 |
| FREEDOM DELIVERY & LOGISTICS | Courier Fees | 3/14/2020 | 382.20 |
| FREEDOM DELIVERY & LOGISTICS | Courier Fees | 3/14/2020 | 394.95 |
| FREEDOM DELIVERY & LOGISTICS | Courier Fees | 3/14/2020 | 425.10 |
| FREEDOM DELIVERY & LOGISTICS | Courier Fees | 3/14/2020 | 431.35 |
| FREEDOM DELIVERY & LOGISTICS | Courier Fees | 3/14/2020 | 436.50 |
| FREEDOM DELIVERY & LOGISTICS | Courier Fees | 3/14/2020 | 436.55 |

| Creditor | Reason for Payment | Date | Total paid |
|---|---|---|---|
| FREEDOM DELIVERY & LOGISTICS | Courier Fees | 3/14/2020 | 462.55 |
| FREEDOM DELIVERY & LOGISTICS | Courier Fees | 3/14/2020 | 462.55 |
| FREEDOM DELIVERY & LOGISTICS | Courier Fees | 3/14/2020 | 487.50 |
| FREEDOM DELIVERY & LOGISTICS | Courier Fees | 3/14/2020 | 556.15 |
| FREEDOM DELIVERY & LOGISTICS | Courier Fees | 3/14/2020 | 706.95 |
| FREEDOM DELIVERY & LOGISTICS | Courier Fees | 3/21/2020 | 182.52 |
| FREEDOM DELIVERY & LOGISTICS | Courier Fees | 3/21/2020 | 193.34 |
| FREEDOM DELIVERY & LOGISTICS | Courier Fees | 3/21/2020 | 193.34 |
| FREEDOM DELIVERY & LOGISTICS | Courier Fees | 3/21/2020 | 358.55 |
| FREEDOM DELIVERY & LOGISTICS | Courier Fees | 3/21/2020 | 371.80 |
| FREEDOM DELIVERY & LOGISTICS | Courier Fees | 3/21/2020 | 373.10 |
| FREEDOM DELIVERY & LOGISTICS | Courier Fees | 3/21/2020 | 382.20 |
| FREEDOM DELIVERY & LOGISTICS | Courier Fees | 3/21/2020 | 394.95 |
| FREEDOM DELIVERY & LOGISTICS | Courier Fees | 3/21/2020 | 425.10 |
| FREEDOM DELIVERY & LOGISTICS | Courier Fees | 3/21/2020 | 431.35 |
| FREEDOM DELIVERY & LOGISTICS | Courier Fees | 3/21/2020 | 436.50 |
| FREEDOM DELIVERY & LOGISTICS | Courier Fees | 3/21/2020 | 436.55 |
| FREEDOM DELIVERY & LOGISTICS | Courier Fees | 3/21/2020 | 452.15 |
| FREEDOM DELIVERY & LOGISTICS | Courier Fees | 3/21/2020 | 462.55 |
| FREEDOM DELIVERY & LOGISTICS | Courier Fees | 3/21/2020 | 462.55 |
| FREEDOM DELIVERY & LOGISTICS | Courier Fees | 3/21/2020 | 467.75 |
| FREEDOM DELIVERY & LOGISTICS | Courier Fees | 3/21/2020 | 487.50 |
| FREEDOM DELIVERY & LOGISTICS | Courier Fees | 3/21/2020 | 556.15 |
| FREEDOM DELIVERY & LOGISTICS | Courier Fees | 3/21/2020 | 781.95 |
| FREEDOM FERTILITY PHARMACY | Drug Expense | 2/24/2020 | 718.87 |
| FREEDOM FERTILITY PHARMACY | Drug Expense | 2/24/2020 | 2,826.07 |
| FREEDOM FERTILITY PHARMACY | Drug Expense | 2/24/2020 | 8,623.15 |
| FREEDOM FERTILITY PHARMACY | Drug Expense | 3/31/2020 | 51,306.11 |
| FROEDTERT MEMORIAL LUTHERAN HOSPITAL | Professional Fees - Procedural | 2/21/2020 | 377.60 |

| Creditor | Reason for Payment | Date | Total paid |
|---|---|---|---|
| FROEDTERT MEMORIAL LUTHERAN HOSPITAL | Professional Fees - Procedural | 2/21/2020 | 1,200.00 |
| FROEDTERT MEMORIAL LUTHERAN HOSPITAL | Professional Fees - Procedural | 2/21/2020 | 3,415.10 |
| FROEDTERT MEMORIAL LUTHERAN HOSPITAL | Professional Fees - Procedural | 2/27/2020 | 975.00 |
| FROEDTERT MEMORIAL LUTHERAN HOSPITAL | Professional Fees - Procedural | 3/19/2020 | 375.00 |
| FROEDTERT MEMORIAL LUTHERAN HOSPITAL | Professional Fees - Procedural | 3/19/2020 | 975.00 |
| FROEDTERT MEMORIAL LUTHERAN HOSPITAL | Professional Fees - Procedural | 3/19/2020 | 1,200.00 |
| FROEDTERT MEMORIAL LUTHERAN HOSPITAL | Professional Fees - Procedural | 4/3/2020 | 306.80 |
| FROEDTERT MEMORIAL LUTHERAN HOSPITAL | Professional Fees - Procedural | 4/3/2020 | 306.80 |
| FROEDTERT MEMORIAL LUTHERAN HOSPITAL | Professional Fees - Procedural | 4/3/2020 | 306.80 |
| FROEDTERT MEMORIAL LUTHERAN HOSPITAL | Professional Fees - Procedural | 4/3/2020 | 975.00 |
| FROEDTERT MEMORIAL LUTHERAN HOSPITAL | Professional Fees - Procedural | 4/3/2020 | 1,200.00 |
| FROEDTERT MEMORIAL LUTHERAN HOSPITAL | Professional Fees - Procedural | 4/3/2020 | 1,275.00 |
| FROEDTERT MEMORIAL LUTHERAN HOSPITAL | Professional Fees - Procedural | 4/3/2020 | 4,074.40 |
| FROEDTERT MEMORIAL LUTHERAN HOSPITAL | Professional Fees - Procedural | 4/3/2020 | 4,733.60 |
| FRONTIER | Internet | 2/25/2020 | 121.98 |
| FRONTIER | Telephone Expense | 2/26/2020 | 267.66 |
| FRONTIER | Internet | 3/8/2020 | 106.98 |
| FRONTIER | Telephone Expense | 3/10/2020 | 201.97 |
| FRONTIER | Telephone Expense | 3/10/2020 | 208.69 |
| FRONTIER | Telephone Expense | 3/16/2020 | 267.53 |

| Creditor | Reason for Payment | Date | Total paid |
|---|---|---|---|
| FRONTIER | Telephone Expense | 3/19/2020 | 765.99 |
| FSP2 COMMERCE LLC | Rent Expense | 2/20/2020 | 12,550.80 |
| FSP2 COMMERCE LLC | Rent Expense | 3/20/2020 | 12,550.80 |
| FUJIFILM IRVINE SCIENTIFIC | Clinical/OR Supplies & Disposable | 2/20/2020 | 44.99 |
| FUJIFILM IRVINE SCIENTIFIC | Clinical/OR Supplies & Disposable | 2/20/2020 | 178.68 |
| FUJIFILM IRVINE SCIENTIFIC | Clinical/OR Supplies & Disposable | 2/20/2020 | 544.38 |
| FUJIFILM IRVINE SCIENTIFIC | Lab Supplies | 2/24/2020 | 356.59 |
| FUJIFILM IRVINE SCIENTIFIC | Clinical/OR Supplies & Disposable | 2/24/2020 | 2,120.00 |
| FUJIFILM IRVINE SCIENTIFIC | Accrued Other | 2/24/2020 | 2,822.05 |
| FUJIFILM IRVINE SCIENTIFIC | Media | 2/26/2020 | 283.09 |
| FUJIFILM IRVINE SCIENTIFIC | Accrued Other | 2/26/2020 | 390.37 |
| FUJIFILM IRVINE SCIENTIFIC | Clinical/OR Supplies & Disposable | 2/26/2020 | 485.90 |
| FUJIFILM IRVINE SCIENTIFIC | Clinical/OR Supplies & Disposable | 2/26/2020 | 510.00 |
| FUJIFILM IRVINE SCIENTIFIC | Clinical/OR Supplies & Disposable | 2/26/2020 | 633.57 |
| FUJIFILM IRVINE SCIENTIFIC | Clinical/OR Supplies & Disposable | 2/26/2020 | 967.25 |
| FUJIFILM IRVINE SCIENTIFIC | Clinical/OR Supplies & Disposable | 2/26/2020 | 1,326.78 |
| FUJIFILM IRVINE SCIENTIFIC | Clinical/OR Supplies & Disposable | 2/26/2020 | 3,452.39 |
| FUJIFILM IRVINE SCIENTIFIC | Clinical/OR Supplies & Disposable | 2/26/2020 | 4,859.04 |
| FUJIFILM IRVINE SCIENTIFIC | Clinical/OR Supplies & Disposable | 2/26/2020 | 5,030.71 |
| FUJIFILM IRVINE SCIENTIFIC | Media | 2/27/2020 | 634.82 |
| FUJIFILM IRVINE SCIENTIFIC | Clinical/OR Supplies & Disposable | 2/27/2020 | 1,995.43 |

| Creditor | Reason for Payment | Date | Total paid |
|---|---|---|---|
| FUJIFILM IRVINE SCIENTIFIC | Lab Supplies | 2/28/2020 | 25,365.30 |
| FUJIFILM IRVINE SCIENTIFIC | Media | 3/2/2020 | 673.43 |
| FUJIFILM IRVINE SCIENTIFIC | Media | 3/2/2020 | 673.43 |
| FUJIFILM IRVINE SCIENTIFIC | Lab Supplies | 3/2/2020 | 778.64 |
| FUJIFILM IRVINE SCIENTIFIC | Accrued Other | 3/2/2020 | 1,477.63 |
| FUJIFILM IRVINE SCIENTIFIC | Clinical/OR Supplies & Disposable | 3/2/2020 | 3,012.75 |
| FUJIFILM IRVINE SCIENTIFIC | Accrued Other | 3/2/2020 | 3,781.94 |
| FUJIFILM IRVINE SCIENTIFIC | Clinical/OR Supplies & Disposable | 3/2/2020 | 5,099.63 |
| FUJIFILM IRVINE SCIENTIFIC | Clinical/OR Supplies & Disposable | 3/2/2020 | 5,849.11 |
| FUJIFILM IRVINE SCIENTIFIC | Clinical/OR Supplies & Disposable | 3/2/2020 | 7,922.38 |
| FUJIFILM IRVINE SCIENTIFIC | Clinical/OR Supplies & Disposable | 3/2/2020 | 15,900.00 |
| FUJIFILM IRVINE SCIENTIFIC | Clinical/OR Supplies & Disposable | 3/2/2020 | 22,862.58 |
| FUJIFILM IRVINE SCIENTIFIC | Clinical/OR Supplies & Disposable | 3/3/2020 | 341.41 |
| FUJIFILM IRVINE SCIENTIFIC | Lab Supplies | 3/3/2020 | 1,557.27 |
| FUJIFILM IRVINE SCIENTIFIC | Media | 3/3/2020 | 6,087.82 |
| FUJIFILM IRVINE SCIENTIFIC | Media | 3/3/2020 | 6,087.82 |
| FUJIFILM IRVINE SCIENTIFIC | Lab Supplies | 3/10/2020 | 927.93 |
| FUJIFILM IRVINE SCIENTIFIC | Clinical/OR Supplies & Disposable | 3/10/2020 | 3,000.00 |
| FUJIFILM IRVINE SCIENTIFIC | Media | 3/10/2020 | 7,350.00 |
| FUJIFILM IRVINE SCIENTIFIC | Clinical/OR Supplies & Disposable | 4/1/2020 | 8,362.63 |
| FUJIFILM IRVINE SCIENTIFIC | Clinical/OR Supplies & Disposable | 4/2/2020 | 968.00 |
| FUSION | Telephone Expense | 3/17/2020 | 401.62 |
| FUSION CLOUD SERVICES, LLC | Telephone Expense | 3/3/2020 | 242.50 |

| Creditor | Reason for Payment | Date | Total paid |
|---|---|---|---|
| G.T. ANESTHESIA | Pass Thru Costs | 2/20/2020 | 425.00 |
| G.T. ANESTHESIA | Pass Thru Costs | 2/23/2020 | 425.00 |
| G.T. ANESTHESIA | Pass Thru Costs | 2/25/2020 | 425.00 |
| G.T. ANESTHESIA | Pass Thru Costs | 3/9/2020 | 425.00 |
| G.T. ANESTHESIA | Pass Thru Costs | 3/10/2020 | 212.50 |
| G.T. ANESTHESIA | Pass Thru Costs | 3/10/2020 | 212.50 |
| G.T. ANESTHESIA | Pass Thru Costs | 3/23/2020 | 425.00 |
| G.T. ANESTHESIA | Pass Thru Costs | 4/2/2020 | 425.00 |
| G.T. ANESTHESIA | Pass Thru Costs | 4/3/2020 | 425.00 |
| G.T. ANESTHESIA | Pass Thru Costs | 4/7/2020 | 425.00 |
| G.T. ANESTHESIA | Pass Thru Costs | 4/16/2020 | 425.00 |
| GAHC4 TINLEY PARK IL MOB LLC | Rent Operating Expense | 2/25/2020 | 588.93 |
| GAHC4 TINLEY PARK IL MOB LLC | Rent Operating Expense | 2/25/2020 | 875.00 |
| GAHC4 TINLEY PARK IL MOB LLC | Rent Expense | 2/25/2020 | 8,062.50 |
| GALLAGHER BASSETT SERVICES,INC | Legal Fees | 3/3/2020 | 9,736.33 |
| GAMETE RESOURCES, INC. | Professional Fees - Procedural | 3/4/2020 | 144,245.00 |
| GAMETE RESOURCES, INC. | Professional Fees - Procedural | 3/17/2020 | 100,000.00 |
| GAMETE RESOURCES, INC. | Professional Fees - Procedural | 3/31/2020 | 55,419.74 |
| GAMETE RESOURCES, INC. | Professional Fees - Procedural | 4/6/2020 | 144,420.00 |
| GARDA CL WEST-LOCKBOX # 233209 | Other Outside Services | 2/29/2020 | 9.52 |
| GARDA CL WEST-LOCKBOX # 233209 | Courier Fees | 2/29/2020 | 188.56 |
| GARDA CL WEST-LOCKBOX # 233209 | Courier Fees | 3/1/2020 | 1,573.29 |
| GE HEALTHCARE | Equipment Rental | 2/23/2020 | 216.40 |
| GE HEALTHCARE | Equipment Rental | 2/25/2020 | 243.05 |
| GE HEALTHCARE | Equip. Repairs & Maint. | 3/1/2020 | 59.29 |
| GE HEALTHCARE | Equip. Repairs & Maint. | 3/1/2020 | 59.29 |
| GE HEALTHCARE | Rent/Lease - Medical Equip | 3/1/2020 | 218.46 |
| GE HEALTHCARE | Equip. Repairs & Maint. | 3/1/2020 | 226.54 |
| GE HEALTHCARE | Equip. Repairs & Maint. | 3/1/2020 | 226.54 |
| GE HEALTHCARE | Equip. Repairs & Maint. | 3/1/2020 | 296.45 |

| Creditor | Reason for Payment | Date | Total paid |
|----------|-------------------|------|-----------:|
| GE HEALTHCARE | Equip. Repairs & Maint. | 3/1/2020 | 296.45 |
| GE HEALTHCARE | Equip. Repairs & Maint. | 3/1/2020 | 377.32 |
| GE HEALTHCARE | Equip. Repairs & Maint. | 3/1/2020 | 377.32 |
| GE HEALTHCARE | Equip. Repairs & Maint. | 3/1/2020 | 377.32 |
| GE HEALTHCARE | Equip. Repairs & Maint. | 3/1/2020 | 415.41 |
| GE HEALTHCARE | Equip. Repairs & Maint. | 3/1/2020 | 415.41 |
| GE HEALTHCARE | Equip. Repairs & Maint. | 3/1/2020 | 415.41 |
| GE HEALTHCARE | Equip. Repairs & Maint. | 3/1/2020 | 507.81 |
| GE HEALTHCARE | Equip. Repairs & Maint. | 3/1/2020 | 526.68 |
| GE HEALTHCARE | Equip. Repairs & Maint. | 3/1/2020 | 526.68 |
| GE HEALTHCARE | Equip. Repairs & Maint. | 3/1/2020 | 558.20 |
| GE HEALTHCARE | Equip. Repairs & Maint. | 3/1/2020 | 768.10 |
| GE HEALTHCARE | Equipment Rental | 3/1/2020 | 784.45 |
| GE HEALTHCARE | Equipment Rental | 3/1/2020 | 1,174.72 |
| GE HEALTHCARE | Equipment Rental | 3/1/2020 | 2,370.21 |
| GE HEALTHCARE | Equipment Rental | 3/1/2020 | 2,389.24 |
| GE HEALTHCARE | Equip. Repairs & Maint. | 4/1/2020 | 59.29 |
| GE HEALTHCARE | Equip. Repairs & Maint. | 4/1/2020 | 59.29 |
| GE HEALTHCARE | Equip. Repairs & Maint. | 4/1/2020 | 226.54 |
| GE HEALTHCARE | Equip. Repairs & Maint. | 4/1/2020 | 226.54 |
| GE HEALTHCARE | Equip. Repairs & Maint. | 4/1/2020 | 296.45 |
| GE HEALTHCARE | Equip. Repairs & Maint. | 4/1/2020 | 296.45 |
| GE HEALTHCARE | Equip. Repairs & Maint. | 4/1/2020 | 377.32 |
| GE HEALTHCARE | Equip. Repairs & Maint. | 4/1/2020 | 377.32 |
| GE HEALTHCARE | Equip. Repairs & Maint. | 4/1/2020 | 377.32 |
| GE HEALTHCARE | Equip. Repairs & Maint. | 4/1/2020 | 415.41 |
| GE HEALTHCARE | Equip. Repairs & Maint. | 4/1/2020 | 415.41 |
| GE HEALTHCARE | Equip. Repairs & Maint. | 4/1/2020 | 415.41 |
| GE HEALTHCARE | Equip. Repairs & Maint. | 4/1/2020 | 507.81 |
| GE HEALTHCARE | Equip. Repairs & Maint. | 4/1/2020 | 526.68 |

| Creditor | Reason for Payment | Date | Total paid |
|---|---|---|---|
| GE HEALTHCARE | Equip. Repairs & Maint. | 4/1/2020 | 526.68 |
| GE HEALTHCARE | Equip. Repairs & Maint. | 4/1/2020 | 558.20 |
| GE HEALTHCARE | Equip. Repairs & Maint. | 4/1/2020 | 768.10 |
| GE PRECISON HEALTHCARE LLC | Rent/Lease - Medical Equip | 3/1/2020 | 302.64 |
| GE PRECISON HEALTHCARE LLC | Rent/Lease - Medical Equip | 3/1/2020 | 988.74 |
| GE PRECISON HEALTHCARE LLC | Rent/Lease - Medical Equip | 3/1/2020 | 2,910.76 |
| GE PRECISON HEALTHCARE LLC | Equip. Repairs & Maint. | 3/11/2020 | 965.25 |
| Genel Biomedical Inc | Media | 3/10/2020 | 851.00 |
| Genel Biomedical Inc | Clinical/OR Supplies & Disposable | 3/20/2020 | 1,141.00 |
| Genel Biomedical Inc | Clinical/OR Supplies & Disposable | 3/27/2020 | 675.00 |
| GENESCREEN CONSULTING LLC | Outside Lab Tests | 2/29/2020 | 6,025.00 |
| GEN-TECH | Equip. Repairs & Maint. | 3/9/2020 | 182.00 |
| GEORGE INGE | Automobile Expense | 2/21/2020 | 415.00 |
| GEORGE INGE | Automobile Expense | 3/23/2020 | 272.70 |
| GEORGE KOULIANOS MD | Automobile Expense | 3/23/2020 | 272.70 |
| GEORGIA POWER | Utilities | 3/3/2020 | 84.03 |
| GEORGIA POWER | Utilities | 4/2/2020 | 89.13 |
| GETTY IMAGES US INC | Other Marketing Costs | 2/26/2020 | 683.33 |
| Ghanima Maassarani | Consulting Fees | 3/3/2020 | 38,452.32 |
| Ghanima Maassarani | | 5/15/2020 | 26,120.00 |
| Ghanima Maassarani | | 5/20/2020 | 26,120.00 |
| GIBSON , DUNN, & CRUTHCHER LLP | Professional Services | 2/24/2020 | 4,676.50 |
| GIBSON , DUNN, & CRUTHCHER LLP | Accrued Legal | 4/20/2020 | 18,009.50 |
| GIBSON , DUNN, & CRUTHCHER LLP | Professional Services | 4/23/2020 | 35,506.50 |
| GIBSON , DUNN, & CRUTHCHER LLP | Professional Services | 4/29/2020 | 95,394.71 |
| GIBSON , DUNN, & CRUTHCHER LLP | Professional Services | 5/7/2020 | 70,136.50 |
| GIBSON , DUNN, & CRUTHCHER LLP | Legal Services | 5/8/2020 | 52,379.50 |
| GIBSON , DUNN, & CRUTHCHER LLP | Legal Services | 5/12/2020 | 57,663.50 |

| Creditor | Reason for Payment | Date | Total paid |
|---|---|---|---|
| GIBSON , DUNN, & CRUTHCHER LLP | Legal Services | 5/15/2020 | 46,516.00 |
| GILMORE SERVICES | Lab Supplies | 3/23/2020 | 80.85 |
| GKC INC | Public Relations | 3/2/2020 | 6,050.00 |
| Goldberg Kohn LTD | Professional Services | 5/1/2020 | 3,788.43 |
| GOLDEN TRIANGLE STORAGE | Storage Services | 2/22/2020 | 129.00 |
| GOLDEN TRIANGLE STORAGE | Storage Services | 2/22/2020 | 166.00 |
| GOLDEN TRIANGLE STORAGE | Storage Services | 2/22/2020 | 210.00 |
| GOOD SAMARITAN MEDICAL STAFF | Dues/Subscriptions | 3/14/2020 | 400.00 |
| GOOD SAMARITAN MEDICAL STAFF | Dues/Subscriptions | 3/14/2020 | 400.00 |
| GOSA GROUP | | 5/11/2020 | 29,000.00 |
| GRACE WAKUGAWA | Office Supplies & Non-Marketing Printing | 3/27/2020 | 118.62 |
| GRAINGER | Clinical/OR Supplies & Disposable | 3/3/2020 | 184.38 |
| GRAINGER | Office Supplies & Non-Marketing Printing | 3/5/2020 | 105.53 |
| GRAND FLOW - 10217 | Printing | 2/20/2020 | 898.66 |
| GRAND FLOW - 10217 | Printing | 2/24/2020 | 1,503.65 |
| GRANITE PROPERTIES | Rent Operating Expense | 2/25/2020 | 1,256.86 |
| GRANITE PROPERTIES | Rent Expense | 2/25/2020 | 3,285.70 |
| GREATAMERICA FINANCIAL SVCS. | Equipment Rental | 2/21/2020 | 252.47 |
| GREATAMERICA FINANCIAL SVCS. | Equipment Rental | 2/24/2020 | 138.88 |
| GREATAMERICA FINANCIAL SVCS. | Other Outside Services | 2/28/2020 | 58.18 |
| GREATAMERICA FINANCIAL SVCS. | Equipment Rental | 3/4/2020 | 147.17 |
| GREATAMERICA FINANCIAL SVCS. | Equipment Rental | 3/13/2020 | 272.42 |
| Grecom Application Service Providers B | Technology Services | 3/9/2020 | 2,256.00 |
| Grecom Application Service Providers B | Technology Services | 3/9/2020 | 2,256.00 |
| GREENBERG TRAURIG, LLP | Legal Fees | 2/27/2020 | 5,463.28 |
| GREENBERG TRAURIG, LLP | Legal Fees | 3/16/2020 | 797.50 |
| GREENVILLE OFFICE SUPPLY CO | Office Supplies & Non-Marketing Printing | 3/4/2020 | 13.66 |

| Creditor | Reason for Payment | Date | Total paid |
|---|---|---|---|
| GREENVILLE OFFICE SUPPLY CO | Office Supplies & Non-Marketing Printing | 3/5/2020 | 15.19 |
| GREENVILLE OFFICE SUPPLY CO | Office Supplies & Non-Marketing Printing | 3/9/2020 | 21.45 |
| GREENVILLE OFFICE SUPPLY CO | Office Supplies & Non-Marketing Printing | 3/12/2020 | 21.45 |
| Griesedieck Vending Services | Equipment Rental | 3/2/2020 | 37.70 |
| GT MECHANICAL INC. | Equip. Repairs & Maint. | 2/20/2020 | 2,388.00 |
| GUARDIAN | Other Outside Services | 2/29/2020 | 1,666.00 |
| GUARDIAN | Other Outside Services | 2/29/2020 | 1,666.00 |
| GUARDIAN | Other Benefits | 3/1/2020 | 2,600.99 |
| GUARDIAN | Other Benefits | 3/1/2020 | 3,619.49 |
| GUARDIAN | Other Benefits | 3/1/2020 | 5,863.02 |
| GUARDIAN | Other Benefits | 3/1/2020 | 7,018.62 |
| GUARDIAN | Other Benefits | 3/1/2020 | 8,040.07 |
| GUARDIAN | Other Benefits | 3/1/2020 | 9,364.87 |
| GUARDIAN | Other Benefits | 3/1/2020 | 15,853.19 |
| GUARDIAN | Other Benefits | 3/1/2020 | 20,167.04 |
| GUARDIAN | Other Benefits | 3/1/2020 | 25,827.29 |
| GUARDIAN | Other Benefits | 3/19/2020 | 2,330.55 |
| GUARDIAN | Other Benefits | 3/19/2020 | 3,153.42 |
| GUARDIAN | Other Benefits | 3/19/2020 | 5,305.30 |
| GUARDIAN | Other Benefits | 3/19/2020 | 7,436.22 |
| GUARDIAN | Other Benefits | 3/19/2020 | 9,274.91 |
| GUARDIAN | Other Benefits | 3/19/2020 | 10,013.67 |
| GUARDIAN | Other Benefits | 3/19/2020 | 16,067.36 |
| GUARDIAN | Other Benefits | 3/19/2020 | 25,003.99 |
| GUARDIAN | Other Benefits | 3/19/2020 | 26,619.86 |
| GUARDIAN REALTY FUND II DULANEY LLC | Real Estate Tax | 2/20/2020 | 173.00 |
| GUARDIAN REALTY FUND II DULANEY LLC | Real Estate Tax | 2/20/2020 | 200.00 |

| Creditor | Reason for Payment | Date | Total paid |
|---|---|---|---|
| GUARDIAN REALTY FUND II DULANEY LLC | Rent Operating Expense | 2/20/2020 | 1,050.00 |
| GUARDIAN REALTY FUND II DULANEY LLC | Rent Operating Expense | 2/20/2020 | 1,215.00 |
| GUARDIAN REALTY FUND II DULANEY LLC | Rent Expense | 2/20/2020 | 19,167.72 |
| GUARDIAN REALTY FUND II DULANEY LLC | Rent Expense | 2/20/2020 | 25,325.95 |
| GUARDIAN REALTY FUND II DULANEY LLC | Utilities | 2/27/2020 | 1,157.39 |
| GUARDIAN REALTY FUND II DULANEY LLC | Rent Expense | 3/20/2020 | 60.00 |
| GUARDIAN REALTY FUND II DULANEY LLC | Rent Expense | 3/20/2020 | 11,062.09 |
| GULF ANESTHESIA STAFFING SERVICES | Professional Fee- Anesthes. | 2/29/2020 | 800.00 |
| GULF ANESTHESIA STAFFING SERVICES | Professional Fee- Anesthes. | 3/23/2020 | 800.00 |
| H & M SALES AND SERVICE INC | Facility Repairs & Maint. | 3/5/2020 | 333.59 |
| H & W PRINTING INC | Office Supplies & Non-Marketing Printing | 2/20/2020 | 132.53 |
| H & W PRINTING INC | Office Supplies & Non-Marketing Printing | 3/3/2020 | 310.32 |
| H&J Trophies | Office Supplies & Non-Marketing Printing | 3/9/2020 | 28.26 |
| H&J Trophies | Office Supplies & Non-Marketing Printing | 3/9/2020 | 28.26 |
| HACKBARTH DELIVERY SERVICE | Courier Fees | 2/27/2020 | 373.60 |
| HACKBARTH DELIVERY SERVICE | Courier Fees | 2/27/2020 | 984.20 |
| HACKBARTH DELIVERY SERVICE | Courier Fees | 3/23/2020 | 373.60 |
| HACKBARTH DELIVERY SERVICE | Courier Fees | 3/23/2020 | 984.20 |
| HALEY POLLACK | Office Supplies & Non-Marketing Printing | 2/26/2020 | 130.15 |
| HALL EQUITIES GROUP | Rent Expense | 2/25/2020 | 273.00 |
| HALL EQUITIES GROUP | Rent Expense | 2/25/2020 | 663.00 |

| Creditor | Reason for Payment | Date | Total paid |
|---|---|---|---|
| HALL EQUITIES GROUP | Rent Expense | 2/25/2020 | 15,501.12 |
| HALL PRANGLE AND SCHOONVELD, LLC | Legal Fees | 2/28/2020 | 49.50 |
| HALO BRANDED SOLUTIONS, INC. | Postage & Freight | 3/4/2020 | 303.00 |
| HALO BRANDED SOLUTIONS, INC. | Marketing Support Materials | 3/4/2020 | 3,044.33 |
| HALO BRANDED SOLUTIONS, INC. | Marketing Support Materials | 3/4/2020 | 6,798.94 |
| HAMILTON PARTNERS, INC. | Real Estate Tax | 2/25/2020 | 26.53 |
| HAMILTON PARTNERS, INC. | Rent Operating Expense | 2/25/2020 | 102.86 |
| HAMILTON PARTNERS, INC. | Rent Expense | 2/25/2020 | 7,362.72 |
| HAMILTON THORNE INC | Lab Supplies | 3/2/2020 | 220.00 |
| HAMILTON THORNE INC | Clinical/OR Supplies & Disposable | 3/2/2020 | 771.00 |
| HANDCRAFT CLEANERS & LAUNDERERS INC | Laundry Services | 3/1/2020 | 194.18 |
| HANDCRAFT CLEANERS & LAUNDERERS INC | Laundry Services | 3/8/2020 | 194.18 |
| HANNAH WOODS | Donor Egg Compensation/Insur | 3/2/2020 | 5,500.00 |
| Harry's Business Machines Inc | Office Supplies & Non-Marketing Printing | 3/2/2020 | 75.00 |
| HCA EAST | Rent Expense | 2/25/2020 | 152.31 |
| HCA EAST | Rent Expense | 3/25/2020 | 152.31 |
| HCP DR MCD, LLC | Rent Expense | 3/15/2020 | 15,057.36 |
| HEALTHCARE EQUIPMENT FINANCE | Rent/Lease - Medical Equip | 2/21/2020 | 820.18 |
| HEALTHCARE EQUIPMENT FINANCE | Equipment Rental | 2/22/2020 | 953.59 |
| HEALTHCARE EQUIPMENT FINANCE | Rent/Lease - Medical Equip | 2/22/2020 | 1,012.03 |
| HEALTHCARE EQUIPMENT FINANCE | Equipment Rental | 2/22/2020 | 1,018.47 |
| HEALTHCARE EQUIPMENT FINANCE | Equipment Rental | 2/22/2020 | 1,059.78 |
| HEALTHCARE EQUIPMENT FINANCE | Rent/Lease - Medical Equip | 2/22/2020 | 2,248.88 |
| HEALTHCARE EQUIPMENT FINANCE | Equipment Rental | 2/23/2020 | 526.93 |
| HEALTHCARE EQUIPMENT FINANCE | Bank Fees | 2/24/2020 | 90.37 |
| HEALTHCARE EQUIPMENT FINANCE | Equipment Rental | 2/24/2020 | 597.38 |
| HEALTHCARE EQUIPMENT FINANCE | Rent/Lease - Medical Equip | 2/24/2020 | 852.53 |

| Creditor | Reason for Payment | Date | Total paid |
|---|---|---|---|
| HEALTHCARE EQUIPMENT FINANCE | Depreciation Expense - Capital Leases | 2/24/2020 | 2,406.22 |
| HEALTHCARE EQUIPMENT FINANCE | Rent/Lease - Medical Equip | 2/24/2020 | 3,781.47 |
| HEALTHCARE EQUIPMENT FINANCE | Rent/Lease - Medical Equip | 2/25/2020 | 1,969.51 |
| HEALTHCARE EQUIPMENT FINANCE | Rent/Lease - Medical Equip | 2/25/2020 | 3,817.12 |
| HEALTHCARE EQUIPMENT FINANCE | Equipment Rental | 2/26/2020 | 670.80 |
| HEALTHCARE EQUIPMENT FINANCE | Equipment Rental | 2/26/2020 | 2,508.43 |
| HEALTHCARE EQUIPMENT FINANCE | Equip. Repairs & Maint. | 2/27/2020 | 75.00 |
| HEALTHCARE EQUIPMENT FINANCE | Equipment Rental | 2/27/2020 | 1,070.38 |
| HEALTHCARE EQUIPMENT FINANCE | Rent/Lease - Medical Equip | 2/28/2020 | 51.17 |
| HEALTHCARE EQUIPMENT FINANCE | Equipment Rental | 2/28/2020 | 500.20 |
| HEALTHCARE EQUIPMENT FINANCE | Equipment Rental | 3/1/2020 | 1,004.57 |
| HEALTHCARE EQUIPMENT FINANCE | Equipment Rental | 3/1/2020 | 1,004.58 |
| HEALTHCARE EQUIPMENT FINANCE | Equipment Rental | 3/2/2020 | 886.55 |
| HEALTHCARE EQUIPMENT FINANCE | Equipment Rental | 3/2/2020 | 886.55 |
| HEALTHCARE EQUIPMENT FINANCE | Equipment Rental | 3/2/2020 | 886.55 |
| HEALTHCARE EQUIPMENT FINANCE | Equipment Rental | 3/2/2020 | 888.38 |
| HEALTHCARE EQUIPMENT FINANCE | Rent/Lease - Medical Equip | 3/2/2020 | 1,342.78 |
| HEALTHCARE EQUIPMENT FINANCE | Equipment Rental | 3/4/2020 | 1,975.11 |
| HEALTHCARE EQUIPMENT FINANCE | Rent/Lease - Medical Equip | 3/8/2020 | 1,544.38 |
| HEALTHCARE EQUIPMENT FINANCE | Equipment Rental | 3/9/2020 | 597.38 |
| HEALTHCARE EQUIPMENT FINANCE | Equipment Rental | 3/9/2020 | 1,012.37 |
| HEALTHCARE EQUIPMENT FINANCE | Equipment Rental | 3/10/2020 | 529.22 |
| HEALTHCARE EQUIPMENT FINANCE | Equipment Rental | 3/28/2020 | 670.80 |
| HEALTHCARE EQUIPMENT FINANCE | Equipment Rental | 4/1/2020 | 888.38 |
| HEALTHCARE EQUIPMENT FINANCE | Equipment Rental | 4/1/2020 | 1,002.78 |
| HEALTHCARE REALTY SERVICES INC | Rent Operating Expense | 2/25/2020 | 3,691.79 |
| HEALTHCARE REALTY SERVICES INC | Rent Operating Expense | 2/25/2020 | 3,915.55 |
| HEALTHCARE REALTY SERVICES INC | Rent Expense | 2/25/2020 | 6,884.58 |
| HEALTHCARE REALTY SERVICES INC | Rent Expense | 2/25/2020 | 7,577.88 |
| HealthLink, Inc | Other Outside Services | 2/29/2020 | 15.36 |

| Creditor | Reason for Payment | Date | Total paid |
|---|---|---|---|
| HELEN LINDAMOOD | Outside Lab Tests | 2/23/2020 | 315.81 |
| HELLO INC | Other Outside Services | 2/28/2020 | 139.97 |
| HELLO INC | Other Outside Services | 2/28/2020 | 139.98 |
| HENINGER ENTERPRISES, LLC | Other Outside Services | 3/18/2020 | 705.00 |
| HENLEY LEADERSHIP GROUP INC | Consulting Fees | 3/2/2020 | 1,200.00 |
| HENRY SCHEIN | Clinical/OR Supplies & Disposable | 2/21/2020 | 349.40 |
| HENRY SCHEIN | Clinical/OR Supplies & Disposable | 2/28/2020 | 44.28 |
| HENRY SCHEIN | Clinical/OR Supplies & Disposable | 2/28/2020 | 44.28 |
| HENRY SCHEIN | Clinical/OR Supplies & Disposable | 3/4/2020 | 95.04 |
| HENRY SCHEIN | Postage & Freight | 3/6/2020 | 14.25 |
| HENRY SCHEIN | Clinical/OR Supplies & Disposable | 3/6/2020 | 70.89 |
| HENRY SCHEIN | Clinical/OR Supplies & Disposable | 3/9/2020 | 233.15 |
| HENRY SCHEIN | Clinical/OR Supplies & Disposable | 3/12/2020 | 69.98 |
| HENRY SCHEIN | Clinical/OR Supplies & Disposable | 3/18/2020 | 111.53 |
| HENRY SCHEIN | Clinical/OR Supplies & Disposable | 3/19/2020 | 748.61 |
| HEPPS RX PHARMACY | Pass Thru Costs | 2/20/2020 | 322.50 |
| HEPPS RX PHARMACY | Pass Thru Costs | 3/10/2020 | 111.55 |
| HEPPS RX PHARMACY | Pass Thru Costs | 3/19/2020 | 299.50 |
| HERITAGE WARRINGTON CENTER LP | Rent Operating Expense | 2/20/2020 | 158.00 |
| HERITAGE WARRINGTON CENTER LP | Utilities | 2/20/2020 | 592.00 |
| HERITAGE WARRINGTON CENTER LP | Rent Expense | 2/20/2020 | 4,655.58 |
| HERITAGE WARRINGTON CENTER LP | Rent Operating Expense | 3/20/2020 | 158.00 |
| HERITAGE WARRINGTON CENTER LP | Utilities | 3/20/2020 | 592.00 |
| HERITAGE WARRINGTON CENTER LP | Rent Expense | 3/20/2020 | 4,655.58 |

| Creditor | Reason for Payment | Date | Total paid |
|---|---|---|---|
| HERMANSON COMPANY LLP | Facility Repairs & Maint. | 2/28/2020 | 943.01 |
| HERMANSON COMPANY LLP | Equip. Repairs & Maint. | 3/5/2020 | 7,297.98 |
| HERMANSON COMPANY LLP | Equip. Repairs & Maint. | 3/11/2020 | 835.56 |
| HF ACQUISITION CO LLC | Drug Expense | 3/18/2020 | 79.07 |
| HIGH MOUNTAIN EDUCATION ASSOC. INC | Other Outside Services | 3/10/2020 | 500.00 |
| HIGHLAND CAPITAL CORPORATION | Rent/Lease - Medical Equip | 3/6/2020 | 223.81 |
| HIGHLINE BUILDING SERVICES | Janitorial Service | 3/1/2020 | 1,990.75 |
| HIGHLINE BUILDING SERVICES | Janitorial Service | 3/1/2020 | 6,282.45 |
| HIGHWOODS REALTY LIMITED PARTNERSHIP | Rent Expense | 2/25/2020 | 224.00 |
| HIGHWOODS REALTY LIMITED PARTNERSHIP | Rent Operating Expense | 2/26/2020 | 5.56 |
| HIGHWOODS REALTY LIMITED PARTNERSHIP | Rent Expense | 2/26/2020 | 11.23 |
| HIGHWOODS REALTY LIMITED PARTNERSHIP | Rent Operating Expense | 2/26/2020 | 28.36 |
| HIGHWOODS REALTY LIMITED PARTNERSHIP | Rent Expense | 2/26/2020 | 140.00 |
| HIGHWOODS REALTY LIMITED PARTNERSHIP | Rent Operating Expense | 2/26/2020 | 150.00 |
| HIGHWOODS REALTY LIMITED PARTNERSHIP | Rent Operating Expense | 2/26/2020 | 159.18 |
| HIGHWOODS REALTY LIMITED PARTNERSHIP | Rent Expense | 2/26/2020 | 207.00 |
| HIGHWOODS REALTY LIMITED PARTNERSHIP | Rent Operating Expense | 2/26/2020 | 334.35 |
| HIGHWOODS REALTY LIMITED PARTNERSHIP | Rent Expense | 2/26/2020 | 355.25 |
| HIGHWOODS REALTY LIMITED PARTNERSHIP | Rent Expense | 2/26/2020 | 1,809.50 |
| HIGHWOODS REALTY LIMITED PARTNERSHIP | Rent Expense | 2/26/2020 | 10,129.00 |

| Creditor | Reason for Payment | Date | Total paid |
|---|---|---|---|
| HIGHWOODS REALTY LIMITED PARTNERSHIP | Rent Expense | 2/26/2020 | 19,541.05 |
| HIGHWOODS REALTY LIMITED PARTNERSHIP | Rent Operating Expense | 3/25/2020 | 5.56 |
| HIGHWOODS REALTY LIMITED PARTNERSHIP | Rent Operating Expense | 3/25/2020 | 28.36 |
| HIGHWOODS REALTY LIMITED PARTNERSHIP | Rent Operating Expense | 3/25/2020 | 159.18 |
| HIGHWOODS REALTY LIMITED PARTNERSHIP | Rent Operating Expense | 3/25/2020 | 334.35 |
| HIGHWOODS REALTY LIMITED PARTNERSHIP | Rent Expense | 3/25/2020 | 355.25 |
| HIGHWOODS REALTY LIMITED PARTNERSHIP | Rent Expense | 3/25/2020 | 1,809.50 |
| HIGHWOODS REALTY LIMITED PARTNERSHIP | Rent Expense | 3/25/2020 | 10,129.00 |
| HIGHWOODS REALTY LIMITED PARTNERSHIP | Rent Expense | 3/25/2020 | 19,541.05 |
| HINCKLEY SPRING WATER COMPANY | Clinical/OR Supplies & Disposable | 2/26/2020 | 59.50 |
| HINCKLEY SPRING WATER COMPANY | Clinical/OR Supplies & Disposable | 2/26/2020 | 77.87 |
| HIREBRIDGE LLC | MIS Supplies-Software | 3/4/2020 | 3,240.00 |
| HOLD HOPE, LLC | Professional Fee-Social Worker | 3/20/2020 | 2,630.00 |
| HOLD HOPE, LLC | Professional Fee-Social Worker | 3/24/2020 | 830.00 |
| Holder, Elizabeth P. | Director Financial Services | 5/5/2020 | 5,536.00 |
| HOLLIE ZAMMIT AND DAVID ZAMMIT | Attain/Shared Risk Reserve | 3/11/2020 | 9,750.00 |
| HOLOGIC (MA) LLC | Clinical/OR Supplies & Disposable | 2/20/2020 | 5,653.98 |
| HOLOGIC (MA) LLC | Clinical/OR Supplies & Disposable | 2/27/2020 | 1,778.68 |

| Creditor | Reason for Payment | Date | Total paid |
|---|---|---|---|
| HOLOGIC INC | Clinical/OR Supplies & Disposable | 2/21/2020 | 1,170.21 |
| HOLOGIC INC | Clinical/OR Supplies & Disposable | 2/28/2020 | 1,749.00 |
| HOPE MINER | Donor Pass Thru(Co Mgt Fees) | 3/9/2020 | 300.00 |
| HOPE MINER | Donor Pass Thru(Co Mgt Fees) | 3/9/2020 | 850.00 |
| HOPE MINER | Donor Pass Thru(Co Mgt Fees) | 3/9/2020 | 850.00 |
| HOPE MINER | Donor Pass Thru(Co Mgt Fees) | 3/9/2020 | 5,000.00 |
| HORIZON MARKETING GROUP | Advertising | 2/21/2020 | 3,400.00 |
| HORIZON MARKETING GROUP | Advertising | 2/27/2020 | 3,400.00 |
| HORIZON MARKETING GROUP | Web Development and Mgmt | 2/28/2020 | 50.00 |
| HORIZON MARKETING GROUP | Web Development and Mgmt | 2/28/2020 | 50.00 |
| HORIZON MARKETING GROUP | Internet | 2/28/2020 | 3,000.00 |
| HORIZON MARKETING GROUP | Internet | 2/28/2020 | 4,800.00 |
| HORIZON MARKETING GROUP | Accrued Marketing | 2/28/2020 | 6,350.00 |
| HORIZON MARKETING GROUP | Internet | 2/28/2020 | 8,350.00 |
| HORIZON MARKETING GROUP | Internet | 2/28/2020 | 10,350.00 |
| HORIZON MARKETING GROUP | Internet | 2/28/2020 | 21,650.00 |
| HORIZON MARKETING GROUP | Internet | 3/31/2020 | 18,550.00 |
| HOYT MEDIA | Program Educational Events | 3/1/2020 | 4,000.00 |
| HPSRX ENTERPRISES, INC. | Clinical/OR Supplies & Disposable | 2/21/2020 | 60.41 |
| HPSRX ENTERPRISES, INC. | Clinical/OR Supplies & Disposable | 2/21/2020 | 137.80 |
| HPSRX ENTERPRISES, INC. | Clinical/OR Supplies & Disposable | 2/21/2020 | 177.26 |
| HSRE CAPMED LLC | Utilities | 2/20/2020 | 205.33 |
| HSRE CAPMED LLC | Parking Expense | 2/20/2020 | 280.00 |
| HSRE CAPMED LLC | Real Estate Tax | 2/20/2020 | 293.32 |
| HSRE CAPMED LLC | Rent Operating Expense | 2/20/2020 | 443.67 |
| HSRE CAPMED LLC | Rent Expense | 2/20/2020 | 23,600.00 |
| HSRE CAPMED LLC | Rent Expense | 2/20/2020 | 43,286.29 |

| Creditor | Reason for Payment | Date | Total paid |
|---|---|---|---|
| HTA- CELEBRATION HOSPITAL MOB, LLC | Rent Expense | 3/16/2020 | 9,501.89 |
| HTC | Telephone Expense | 3/12/2020 | 147.76 |
| HUBBARD RADIO WEST PALM BEACH, LLC | Radio | 2/29/2020 | 6,930.00 |
| HUNGRYNECK II LLC | Rent Expense | 3/5/2020 | 3,700.00 |
| HUNGRYNECK II LLC | Rent Expense | 4/5/2020 | 3,700.00 |
| HUNGRYNECK PARTNERS | Rent Expense | 3/5/2020 | 19,150.00 |
| HUNGRYNECK PARTNERS | Rent Expense | 4/5/2020 | 19,150.00 |
| HUNTINGTON CREEK APARTMENTS | Rent Expense | 3/1/2020 | 1,500.00 |
| HUNTINGTON CREEK APARTMENTS | Rent Expense | 3/16/2020 | 1,500.00 |
| IDAHO CENTER FOR REPRODUCTIVE MEDICINE | Professional Fees - Procedural | 2/21/2020 | 5,006.95 |
| IDAHO CENTER FOR REPRODUCTIVE MEDICINE | Professional Fees - Procedural | 3/27/2020 | 5,640.70 |
| IGENOMIX LA | Pass Thru Costs | 2/22/2020 | 1,500.00 |
| IGENOMIX LA | Pass Thru Costs | 2/28/2020 | 600.00 |
| IGENOMIX USA | Outside Lab Tests | 2/28/2020 | 795.00 |
| IHEARTMEDIA | Radio | 2/23/2020 | 7,305.00 |
| IHEARTMEDIA | Radio | 2/24/2020 | 2,345.00 |
| IHEARTMEDIA | Radio | 3/1/2020 | 10,000.00 |
| Illinois Record Keepers, Inc | Storage Services | 3/3/2020 | 86.70 |
| IMAGE FIRST MEDICAL WEAR | Laundry Services | 2/20/2020 | 24.07 |
| IMAGE FIRST MEDICAL WEAR | Laundry Services | 2/20/2020 | 72.20 |
| IMAGE FIRST MEDICAL WEAR | Laundry Services | 2/20/2020 | 75.00 |
| IMAGE FIRST MEDICAL WEAR | Laundry Services | 2/20/2020 | 325.40 |
| IMAGE FIRST MEDICAL WEAR | Laundry Services | 2/25/2020 | 18.14 |
| IMAGE FIRST MEDICAL WEAR | Laundry Services | 2/25/2020 | 19.23 |
| IMAGE FIRST MEDICAL WEAR | Laundry Services | 2/25/2020 | 23.16 |
| IMAGE FIRST MEDICAL WEAR | Laundry Services | 2/25/2020 | 54.41 |
| IMAGE FIRST MEDICAL WEAR | Laundry Services | 2/25/2020 | 57.70 |
| IMAGE FIRST MEDICAL WEAR | Laundry Services | 2/25/2020 | 69.50 |

| Creditor | Reason for Payment | Date | Total paid |
|---|---|---|---|
| IMAGE FIRST MEDICAL WEAR | Laundry Services | 2/25/2020 | 267.81 |
| IMAGE FIRST MEDICAL WEAR | Laundry Services | 2/25/2020 | 342.08 |
| IMAGE FIRST MEDICAL WEAR | Laundry Services | 2/26/2020 | 48.42 |
| IMAGE FIRST MEDICAL WEAR | Laundry Services | 2/26/2020 | 69.38 |
| IMAGE FIRST MEDICAL WEAR | Laundry Services | 2/27/2020 | 24.07 |
| IMAGE FIRST MEDICAL WEAR | Laundry Services | 2/27/2020 | 72.20 |
| IMAGE FIRST MEDICAL WEAR | Laundry Services | 2/27/2020 | 75.00 |
| IMAGE FIRST MEDICAL WEAR | Laundry Services | 2/27/2020 | 325.40 |
| IMAGE FIRST MEDICAL WEAR | Laundry Services | 3/3/2020 | 18.14 |
| IMAGE FIRST MEDICAL WEAR | Laundry Services | 3/3/2020 | 19.23 |
| IMAGE FIRST MEDICAL WEAR | Laundry Services | 3/3/2020 | 23.16 |
| IMAGE FIRST MEDICAL WEAR | Laundry Services | 3/3/2020 | 54.41 |
| IMAGE FIRST MEDICAL WEAR | Laundry Services | 3/3/2020 | 57.70 |
| IMAGE FIRST MEDICAL WEAR | Laundry Services | 3/3/2020 | 69.50 |
| IMAGE FIRST MEDICAL WEAR | Laundry Services | 3/3/2020 | 267.81 |
| IMAGE FIRST MEDICAL WEAR | Laundry Services | 3/3/2020 | 342.08 |
| IMAGE FIRST MEDICAL WEAR | Laundry Services | 3/4/2020 | 69.38 |
| IMAGE FIRST MEDICAL WEAR | Laundry Services | 3/5/2020 | 24.07 |
| IMAGE FIRST MEDICAL WEAR | Laundry Services | 3/5/2020 | 72.20 |
| IMAGE FIRST MEDICAL WEAR | Laundry Services | 3/5/2020 | 75.00 |
| IMAGE FIRST MEDICAL WEAR | Laundry Services | 3/5/2020 | 325.40 |
| IMAGE FIRST MEDICAL WEAR | Laundry Services | 3/10/2020 | 18.14 |
| IMAGE FIRST MEDICAL WEAR | Laundry Services | 3/10/2020 | 19.23 |
| IMAGE FIRST MEDICAL WEAR | Laundry Services | 3/10/2020 | 23.16 |
| IMAGE FIRST MEDICAL WEAR | Laundry Services | 3/10/2020 | 54.41 |
| IMAGE FIRST MEDICAL WEAR | Laundry Services | 3/10/2020 | 57.70 |
| IMAGE FIRST MEDICAL WEAR | Laundry Services | 3/10/2020 | 69.50 |
| IMAGE FIRST MEDICAL WEAR | Laundry Services | 3/10/2020 | 270.49 |
| IMAGE FIRST MEDICAL WEAR | Laundry Services | 3/10/2020 | 342.08 |
| IMAGE FIRST MEDICAL WEAR | Laundry Services | 3/11/2020 | 69.38 |

| Creditor | Reason for Payment | Date | Total paid |
|---|---|---|---|
| IMAGE FIRST MEDICAL WEAR | Laundry Services | 3/12/2020 | 24.07 |
| IMAGE FIRST MEDICAL WEAR | Laundry Services | 3/12/2020 | 48.42 |
| IMAGE FIRST MEDICAL WEAR | Laundry Services | 3/12/2020 | 72.20 |
| IMAGE FIRST MEDICAL WEAR | Laundry Services | 3/12/2020 | 75.00 |
| IMAGE FIRST MEDICAL WEAR | Laundry Services | 3/12/2020 | 325.40 |
| IMAGE FIRST MEDICAL WEAR | Laundry Services | 3/17/2020 | 18.14 |
| IMAGE FIRST MEDICAL WEAR | Laundry Services | 3/17/2020 | 19.23 |
| IMAGE FIRST MEDICAL WEAR | Laundry Services | 3/17/2020 | 23.16 |
| IMAGE FIRST MEDICAL WEAR | Laundry Services | 3/17/2020 | 54.41 |
| IMAGE FIRST MEDICAL WEAR | Laundry Services | 3/17/2020 | 57.70 |
| IMAGE FIRST MEDICAL WEAR | Laundry Services | 3/17/2020 | 69.50 |
| IMAGE FIRST MEDICAL WEAR | Laundry Services | 3/17/2020 | 267.81 |
| IMAGE FIRST MEDICAL WEAR | Laundry Services | 3/17/2020 | 342.08 |
| IMAGE FIRST MEDICAL WEAR | Laundry Services | 3/24/2020 | 342.08 |
| IMAGE FIRST MEDICAL WEAR | Laundry Services | 3/31/2020 | 342.08 |
| IMAGEFIRST UNIFORM RENTAL SVCS.INC | Laundry Services | 2/24/2020 | 164.96 |
| IMAGEFIRST UNIFORM RENTAL SVCS.INC | Laundry Services | 2/26/2020 | 83.50 |
| IMAGEFIRST UNIFORM RENTAL SVCS.INC | Laundry Services | 2/26/2020 | 277.92 |
| IMAGEFIRST UNIFORM RENTAL SVCS.INC | Laundry Services | 3/4/2020 | 83.50 |
| IMAGEFIRST UNIFORM RENTAL SVCS.INC | Laundry Services | 3/4/2020 | 277.92 |
| IMAGEFIRST UNIFORM RENTAL SVCS.INC | Laundry Services | 3/11/2020 | 83.50 |
| IMAGEFIRST UNIFORM RENTAL SVCS.INC | Laundry Services | 3/18/2020 | 83.50 |
| IMMACULATE RESIDENTIAL AND COMMERCIAL CLEANING | Janitorial Service | 2/21/2020 | 570.00 |
| IMMACULATE RESIDENTIAL AND COMMERCIAL CLEANING | Janitorial Service | 2/28/2020 | 570.00 |

| Creditor | Reason for Payment | Date | Total paid |
|---|---|---|---|
| IMMACULATE RESIDENTIAL AND COMMERCIAL CLEANING | Janitorial Service | 3/6/2020 | 570.00 |
| IMMACULATE RESIDENTIAL AND COMMERCIAL CLEANING | Janitorial Service | 3/13/2020 | 570.00 |
| IMMACULATE RESIDENTIAL AND COMMERCIAL CLEANING | Janitorial Service | 3/20/2020 | 570.00 |
| IMMACULATE RESIDENTIAL AND COMMERCIAL CLEANING | Janitorial Service | 3/27/2020 | 570.00 |
| IMMACULATE RESIDENTIAL AND COMMERCIAL CLEANING | Janitorial Service | 4/3/2020 | 570.00 |
| IMPERIAL PARKING | Parking Expense | 3/11/2020 | 1,608.03 |
| INDEPENDENT HOLDINGS,LLC | Rent Expense | 2/24/2020 | 1,106.00 |
| INDEPENDENT HOLDINGS,LLC | Rent Expense | 2/24/2020 | 2,593.00 |
| INDEPENDENT HOLDINGS,LLC | Rent Expense | 2/24/2020 | 2,677.18 |
| INDEPENDENT HOLDINGS,LLC | Rent Expense | 2/24/2020 | 6,276.60 |
| INDEPENDENT HOLDINGS,LLC | Rent Expense | 2/24/2020 | 12,003.05 |
| INDEPENDENT HOLDINGS,LLC | Rent Expense | 2/24/2020 | 40,708.31 |
| INDEPENDENT HOLDINGS,LLC | Utilities | 3/10/2020 | 3,355.23 |
| INDEPENDENT MEDICAL ASSOCIATES | Clinical/OR Supplies & Disposable | 3/12/2020 | 2,290.75 |
| INDEPENDENT SEDATION & ANESTHESIA SERVICES | Professional Fee- Anesthes. | 2/22/2020 | 1,600.00 |
| INDIANA INVESTORS GROUP | Facility Repairs & Maint. | 3/1/2020 | 9,560.30 |
| INDIANA INVESTORS GROUP | Rent Expense | 3/1/2020 | 13,671.25 |
| INDIANA INVESTORS GROUP | Facility Repairs & Maint. | 3/31/2020 | 5,661.88 |
| INDIANA INVESTORS GROUP | Rent Expense | 3/31/2020 | 13,671.25 |
| INFECTION CONTOL SOLUTIONS, LLC | Other Outside Services | 3/15/2020 | 290.46 |
| INFLOW CIMMUNICATIONS INC | Telephone Expense | 2/20/2020 | 995.00 |
| INFLOW CIMMUNICATIONS INC | Telephone Expense | 3/30/2020 | 250.00 |
| INFORMS BUSINESS PRINTING | Postage & Freight | 2/26/2020 | 19.39 |
| INFORMS BUSINESS PRINTING | Printing | 2/26/2020 | 167.53 |
| INFORMS BUSINESS PRINTING | Postage & Freight | 2/26/2020 | 209.07 |

| Creditor | Reason for Payment | Date | Total paid |
|---|---|---|---|
| | Office Supplies & Non-Marketing | | |
| INFORMS BUSINESS PRINTING | Printing | 2/26/2020 | 880.48 |
| INNER HARBOR EAST GARAGE, LLC | Rent Expense | 3/15/2020 | 850.85 |
| INSIGHT DIRECT USA, INC | MIS Supplies - Hardware | 2/27/2020 | 352.19 |
| Insperity | | 5/11/2020 | 153,000.00 |
| Insperity | | 5/14/2020 | 150,000.00 |
| Insperity | | 5/18/2020 | 250,000.00 |
| INTEGRATION TECHNOLOGIES | MIS Supplies - Hardware | 2/28/2020 | 91.99 |
| INTEGRATION TECHNOLOGIES | MIS Supplies - Hardware | 2/28/2020 | 147.98 |
| INTEGRATION TECHNOLOGIES | MIS Supplies - Hardware | 2/28/2020 | 759.93 |
| INTEGRATION TECHNOLOGIES | MIS Supplies - Hardware | 2/28/2020 | 935.96 |
| INTEGRATION TECHNOLOGIES | Consulting Fees | 2/28/2020 | 957.44 |
| INTEGRATION TECHNOLOGIES | MIS Supplies - Hardware | 2/28/2020 | 1,081.99 |
| INTEGRATION TECHNOLOGIES | MIS Supplies - Hardware | 2/28/2020 | 1,105.93 |
| INTEGRATION TECHNOLOGIES | MIS Supplies - Hardware | 2/28/2020 | 1,128.00 |
| INTEGRATION TECHNOLOGIES | Consulting Fees | 2/28/2020 | 1,562.50 |
| INTEGRATION TECHNOLOGIES | Consulting Fees | 2/28/2020 | 1,675.52 |
| INTEGRATION TECHNOLOGIES | Consulting Fees | 2/28/2020 | 1,795.20 |
| INTEGRATION TECHNOLOGIES | Consulting Fees | 2/28/2020 | 2,393.60 |
| INTEGRATION TECHNOLOGIES | MIS Supplies - Hardware | 2/28/2020 | 3,432.96 |
| INTEGRATION TECHNOLOGIES | Consulting Fees | 2/28/2020 | 5,146.24 |
| INTEGRATION TECHNOLOGIES | MIS Supplies - Hardware | 3/16/2020 | 2,297.06 |
| INTEGRATION TECHNOLOGIES | MIS Supplies - Hardware | 3/16/2020 | 2,297.06 |
| INTEGRATION TECHNOLOGIES | MIS Supplies - Hardware | 3/16/2020 | 3,297.05 |
| INTEGRATION TECHNOLOGIES | MIS Supplies - Hardware | 3/16/2020 | 4,397.05 |
| INTEGRATION TECHNOLOGIES | MIS Supplies - Hardware | 3/16/2020 | 5,297.03 |
| INTEGRATION TECHNOLOGIES | MIS Supplies - Hardware | 3/16/2020 | 7,197.08 |
| | Office Supplies & Non-Marketing | | |
| INTEGRATION TECHNOLOGIES | Printing | 3/31/2020 | 154.36 |
| | Office Supplies & Non-Marketing | | |
| INTEGRATION TECHNOLOGIES | Printing | 3/31/2020 | 523.33 |

| Creditor | Reason for Payment | Date | Total paid |
|---|---|---|---|
| INTEGRATION TECHNOLOGIES | Consulting Fees | 3/31/2020 | 1,197.44 |
| INTEGRATION TECHNOLOGIES | Consulting Fees | 3/31/2020 | 2,095.52 |
| INTEGRATION TECHNOLOGIES | Consulting Fees | 3/31/2020 | 2,245.20 |
| INTEGRATION TECHNOLOGIES | Consulting Fees | 3/31/2020 | 2,993.60 |
| INTEGRATION TECHNOLOGIES | Consulting Fees | 3/31/2020 | 7,136.24 |
| INTER WEST INTERPRETTING | Other Outside Services | 2/21/2020 | 715.00 |
| INTER WEST INTERPRETTING | Other Outside Services | 3/20/2020 | 825.00 |
| Interfertility SL | Healthcare Services | 3/9/2020 | 3,500.00 |
| Interfertility SL | Healthcare Services | 3/9/2020 | 3,500.00 |
| INTERIOR GARDENS BMG | Other Outside Services | 3/1/2020 | 144.84 |
| INTERIOR GARDENS BMG | Other Outside Services | 3/10/2020 | 10.89 |
| INTERMOUNTAIN GAS CO. | Utilities | 2/28/2020 | 236.19 |
| INTERMOUNTAIN GAS COMPANY | Utilities | 2/26/2020 | 56.15 |
| INTERMOUNTAIN GAS COMPANY | Utilities | 3/4/2020 | 59.13 |
| INTERMOUNTAIN GAS COMPANY | Utilities | 4/3/2020 | 129.18 |
| Internet Health Resources | Internet | 3/13/2020 | 115.00 |
| Internet Health Resources | Internet | 3/13/2020 | 270.00 |
| INTERSECTIONS, INC. | Accrued Benefit Liabilities | 3/20/2020 | 6.00 |
| INTERSECTIONS, INC. | Accrued Benefit Liabilities | 3/20/2020 | 6.00 |
| INTERSECTIONS, INC. | Accrued Benefit Liabilities | 3/20/2020 | 6.00 |
| INTERSECTIONS, INC. | Medical Insurance | 3/20/2020 | 6.00 |
| INTERSECTIONS, INC. | Medical Insurance | 3/20/2020 | 6.00 |
| INTERSECTIONS, INC. | Medical Insurance | 3/20/2020 | 6.00 |
| INTERSECTIONS, INC. | Medical Insurance | 3/20/2020 | 6.00 |
| INTERSECTIONS, INC. | Medical Insurance | 3/20/2020 | 6.00 |
| INTERSECTIONS, INC. | Medical Insurance | 3/20/2020 | 6.00 |
| INTERSECTIONS, INC. | Medical Insurance | 3/20/2020 | 6.00 |
| INTERSECTIONS, INC. | Medical Insurance | 3/20/2020 | 6.00 |
| INTERSECTIONS, INC. | Medical Insurance | 3/20/2020 | 6.00 |

| Creditor | Reason for Payment | Date | Total paid |
|---|---|---|---|
| INTERSECTIONS, INC. | Medical Insurance | 3/20/2020 | 6.00 |
| INTERSECTIONS, INC. | Medical Insurance | 3/20/2020 | 6.00 |
| INTERSECTIONS, INC. | Medical Insurance | 3/20/2020 | 6.00 |
| INTERSECTIONS, INC. | Medical Insurance | 3/20/2020 | 6.00 |
| INTERSECTIONS, INC. | Medical Insurance | 3/20/2020 | 6.00 |
| INTERSECTIONS, INC. | Medical Insurance | 3/20/2020 | 6.00 |
| INTERSECTIONS, INC. | Accrued Benefit Liabilities | 3/20/2020 | 10.00 |
| INTERSECTIONS, INC. | Medical Insurance | 3/20/2020 | 10.00 |
| INTERSECTIONS, INC. | Medical Insurance | 3/20/2020 | 10.00 |
| INTERSECTIONS, INC. | Medical Insurance | 3/20/2020 | 10.00 |
| INTERSECTIONS, INC. | Medical Insurance | 3/20/2020 | 10.00 |
| INTERSECTIONS, INC. | Medical Insurance | 3/20/2020 | 10.00 |
| INTERSECTIONS, INC. | Accrued Benefit Liabilities | 3/20/2020 | 16.00 |
| INTERSECTIONS, INC. | Medical Insurance | 3/20/2020 | 16.00 |
| INTERSECTIONS, INC. | Medical Insurance | 3/20/2020 | 16.00 |
| INTERSECTIONS, INC. | Medical Insurance | 3/20/2020 | 16.00 |
| INTERSECTIONS, INC. | Medical Insurance | 3/20/2020 | 16.00 |
| INTERSECTIONS, INC. | Medical Insurance | 3/20/2020 | 16.00 |
| INTERSECTIONS, INC. | Accrued Benefit Liabilities | 3/20/2020 | 17.00 |
| INTERSECTIONS, INC. | Medical Insurance | 3/20/2020 | 17.00 |
| INTERSECTIONS, INC. | Medical Insurance | 3/20/2020 | 17.00 |
| INTERSECTIONS, INC. | Medical Insurance | 3/20/2020 | 17.00 |
| INTERSECTIONS, INC. | Medical Insurance | 3/20/2020 | 17.00 |
| INTERSECTIONS, INC. | Medical Insurance | 3/20/2020 | 17.00 |
| INTERSECTIONS, INC. | Medical Insurance | 3/20/2020 | 20.00 |
| INTERSECTIONS, INC. | Medical Insurance | 3/20/2020 | 23.00 |
| INTERSECTIONS, INC. | Medical Insurance | 3/20/2020 | 23.00 |
| INTERSECTIONS, INC. | Medical Insurance | 3/20/2020 | 27.00 |
| INTERSECTIONS, INC. | Medical Insurance | 3/20/2020 | 27.00 |
| INTERSECTIONS, INC. | Medical Insurance | 3/20/2020 | 27.00 |

| Creditor | Reason for Payment | Date | Total paid |
|---|---|---|---|
| INTERSECTIONS, INC. | Accrued Benefit Liabilities | 3/20/2020 | 29.00 |
| INTERSECTIONS, INC. | Accrued Benefit Liabilities | 3/20/2020 | 30.00 |
| INTERSECTIONS, INC. | Medical Insurance | 3/20/2020 | 30.00 |
| INTERSECTIONS, INC. | Medical Insurance | 3/20/2020 | 30.00 |
| INTERSECTIONS, INC. | Medical Insurance | 3/20/2020 | 30.00 |
| INTERSECTIONS, INC. | Medical Insurance | 3/20/2020 | 30.00 |
| INTERSECTIONS, INC. | Medical Insurance | 3/20/2020 | 30.00 |
| INTERSECTIONS, INC. | Medical Insurance | 3/20/2020 | 30.00 |
| INTERSECTIONS, INC. | Medical Insurance | 3/20/2020 | 30.00 |
| INTERSECTIONS, INC. | Accrued Benefit Liabilities | 3/20/2020 | 40.00 |
| INTERSECTIONS, INC. | Medical Insurance | 3/20/2020 | 40.00 |
| INTERSECTIONS, INC. | Medical Insurance | 3/20/2020 | 40.00 |
| INTERSECTIONS, INC. | Accrued Benefit Liabilities | 3/20/2020 | 42.00 |
| INTERSECTIONS, INC. | Accrued Benefit Liabilities | 3/20/2020 | 47.00 |
| INTERSECTIONS, INC. | Medical Insurance | 3/20/2020 | 60.00 |
| INTERSECTIONS, INC. | Medical Insurance | 3/20/2020 | 77.00 |
| INTERSECTIONS, INC. | Accrued Benefit Liabilities | 4/15/2020 | 6.00 |
| INTERSECTIONS, INC. | Accrued Benefit Liabilities | 4/15/2020 | 6.00 |
| INTERSECTIONS, INC. | Accrued Benefit Liabilities | 4/15/2020 | 6.00 |
| INTERSECTIONS, INC. | Medical Insurance | 4/15/2020 | 6.00 |
| INTERSECTIONS, INC. | Medical Insurance | 4/15/2020 | 6.00 |
| INTERSECTIONS, INC. | Medical Insurance | 4/15/2020 | 6.00 |
| INTERSECTIONS, INC. | Medical Insurance | 4/15/2020 | 6.00 |
| INTERSECTIONS, INC. | Medical Insurance | 4/15/2020 | 6.00 |
| INTERSECTIONS, INC. | Medical Insurance | 4/15/2020 | 6.00 |
| INTERSECTIONS, INC. | Medical Insurance | 4/15/2020 | 6.00 |
| INTERSECTIONS, INC. | Medical Insurance | 4/15/2020 | 6.00 |
| INTERSECTIONS, INC. | Medical Insurance | 4/15/2020 | 6.00 |
| INTERSECTIONS, INC. | Medical Insurance | 4/15/2020 | 6.00 |

| Creditor | Reason for Payment | Date | Total paid |
|---|---|---|---|
| INTERSECTIONS, INC. | Medical Insurance | 4/15/2020 | 6.00 |
| INTERSECTIONS, INC. | Medical Insurance | 4/15/2020 | 6.00 |
| INTERSECTIONS, INC. | Medical Insurance | 4/15/2020 | 6.00 |
| INTERSECTIONS, INC. | Medical Insurance | 4/15/2020 | 6.00 |
| INTERSECTIONS, INC. | Medical Insurance | 4/15/2020 | 6.00 |
| INTERSECTIONS, INC. | Medical Insurance | 4/15/2020 | 6.00 |
| INTERSECTIONS, INC. | Accrued Benefit Liabilities | 4/15/2020 | 10.00 |
| INTERSECTIONS, INC. | Medical Insurance | 4/15/2020 | 10.00 |
| INTERSECTIONS, INC. | Medical Insurance | 4/15/2020 | 10.00 |
| INTERSECTIONS, INC. | Medical Insurance | 4/15/2020 | 10.00 |
| INTERSECTIONS, INC. | Medical Insurance | 4/15/2020 | 10.00 |
| INTERSECTIONS, INC. | Accrued Benefit Liabilities | 4/15/2020 | 12.00 |
| INTERSECTIONS, INC. | Accrued Benefit Liabilities | 4/15/2020 | 16.00 |
| INTERSECTIONS, INC. | Medical Insurance | 4/15/2020 | 16.00 |
| INTERSECTIONS, INC. | Medical Insurance | 4/15/2020 | 16.00 |
| INTERSECTIONS, INC. | Medical Insurance | 4/15/2020 | 16.00 |
| INTERSECTIONS, INC. | Medical Insurance | 4/15/2020 | 16.00 |
| INTERSECTIONS, INC. | Medical Insurance | 4/15/2020 | 16.00 |
| INTERSECTIONS, INC. | Accrued Benefit Liabilities | 4/15/2020 | 17.00 |
| INTERSECTIONS, INC. | Medical Insurance | 4/15/2020 | 17.00 |
| INTERSECTIONS, INC. | Medical Insurance | 4/15/2020 | 17.00 |
| INTERSECTIONS, INC. | Medical Insurance | 4/15/2020 | 17.00 |
| INTERSECTIONS, INC. | Medical Insurance | 4/15/2020 | 20.00 |
| INTERSECTIONS, INC. | Medical Insurance | 4/15/2020 | 23.00 |
| INTERSECTIONS, INC. | Medical Insurance | 4/15/2020 | 23.00 |
| INTERSECTIONS, INC. | Medical Insurance | 4/15/2020 | 27.00 |
| INTERSECTIONS, INC. | Medical Insurance | 4/15/2020 | 27.00 |
| INTERSECTIONS, INC. | Medical Insurance | 4/15/2020 | 27.00 |
| INTERSECTIONS, INC. | Accrued Benefit Liabilities | 4/15/2020 | 29.00 |
| INTERSECTIONS, INC. | Accrued Benefit Liabilities | 4/15/2020 | 30.00 |

| Creditor | Reason for Payment | Date | Total paid |
|---|---|---|---|
| INTERSECTIONS, INC. | Medical Insurance | 4/15/2020 | 30.00 |
| INTERSECTIONS, INC. | Medical Insurance | 4/15/2020 | 30.00 |
| INTERSECTIONS, INC. | Medical Insurance | 4/15/2020 | 30.00 |
| INTERSECTIONS, INC. | Medical Insurance | 4/15/2020 | 30.00 |
| INTERSECTIONS, INC. | Medical Insurance | 4/15/2020 | 30.00 |
| INTERSECTIONS, INC. | Medical Insurance | 4/15/2020 | 30.00 |
| INTERSECTIONS, INC. | Medical Insurance | 4/15/2020 | 30.00 |
| INTERSECTIONS, INC. | Medical Insurance | 4/15/2020 | 30.00 |
| INTERSECTIONS, INC. | Medical Insurance | 4/15/2020 | 40.00 |
| INTERSECTIONS, INC. | Medical Insurance | 4/15/2020 | 40.00 |
| INTERSECTIONS, INC. | Medical Insurance | 4/15/2020 | 40.00 |
| INTERSECTIONS, INC. | Accrued Benefit Liabilities | 4/15/2020 | 47.00 |
| INTERSECTIONS, INC. | Medical Insurance | 4/15/2020 | 60.00 |
| INTERSECTIONS, INC. | Medical Insurance | 4/15/2020 | 77.00 |
| INTRALINKS, INC | Prepaid Other | 2/24/2020 | 10,644.20 |
| INTRALINKS, INC | Prepaid Other | 3/24/2020 | 12,134.52 |
| INVITAE CORPORATION | Outside Lab Tests | 2/29/2020 | 200.00 |
| INVITAE CORPORATION | Outside Embryology Fees | 2/29/2020 | 12,150.00 |
| INVITAE CORPORATION | Outside Lab Tests | 3/31/2020 | 3,375.00 |
| IPFS CORPORATION | Accrued Malpractice Insurance | 2/20/2020 | 173,766.62 |
| IPFS CORPORATION | Accrued Malpractice Insurance | 3/20/2020 | 173,766.62 |
| IPFS CORPORATION | | 5/20/2020 | 173,766.62 |
| IPFS CORPORATION | | 5/20/2020 | 173,766.62 |
| IRON MOUNTAIN | Storage Services | 2/29/2020 | 17.51 |
| IRON MOUNTAIN | Other Outside Services | 2/29/2020 | 222.93 |
| Iron Mountain | Storage Services | 2/29/2020 | 228.40 |
| Iron Mountain | Other Outside Services | 2/29/2020 | 255.03 |
| IRON MOUNTAIN | Accrued Other | 2/29/2020 | 357.16 |
| IRON MOUNTAIN | Medical Records | 2/29/2020 | 588.89 |

| Creditor | Reason for Payment | Date | Total paid |
|---|---|---|---|
| IRON MOUNTAIN | Storage Services | 2/29/2020 | 593.85 |
| IRON MOUNTAIN | Storage Services | 2/29/2020 | 645.45 |
| Iron Mountain | Medical Records | 2/29/2020 | 2,130.74 |
| IRON MOUNTAIN | Storage Services | 2/29/2020 | 4,674.50 |
| IRON MOUNTAIN RECORDS | Other Outside Services | 2/29/2020 | 203.81 |
| IRON MOUNTAIN RECORDS | Other Outside Services | 2/29/2020 | 327.35 |
| IRON MOUNTAIN RECORDS | Storage Services | 2/29/2020 | 560.54 |
| ITEDIUM,INC | Other Outside Services | 3/1/2020 | 108.50 |
| ITEDIUM,INC | Other Outside Services | 3/9/2020 | 122.80 |
| IT'S MY COOLER LLP | Equip. Repairs & Maint. | 3/4/2020 | 130.00 |
| IT'S MY COOLER LLP | Equip. Repairs & Maint. | 3/6/2020 | 150.00 |
| IT'S MY COOLER LLP | Equip. Repairs & Maint. | 3/10/2020 | 55.00 |
| IVF FLORIDA | Professional Fees - Procedural | 2/21/2020 | 7,840.95 |
| IVF FLORIDA | Professional Fees - Procedural | 2/21/2020 | 9,650.40 |
| IVF FLORIDA | Professional Fees - Procedural | 2/21/2020 | 9,650.40 |
| IVF FLORIDA | Professional Fees - Procedural | 2/21/2020 | 9,650.40 |
| IVF FLORIDA | Professional Fees - Procedural | 2/21/2020 | 10,067.20 |
| IVF FLORIDA | Professional Fees - Procedural | 2/21/2020 | 11,186.40 |
| IVF FLORIDA | Attain/Shared Risk Med Cost Reserve | 2/27/2020 | 2,569.45 |
| IVF FLORIDA | Professional Fees - Procedural | 2/27/2020 | 3,015.75 |
| IVF FLORIDA | Professional Fees - Procedural | 2/27/2020 | 3,352.00 |
| IVF FLORIDA | Professional Fees - Procedural | 2/27/2020 | 4,399.50 |
| IVF FLORIDA | Professional Fees - Procedural | 2/27/2020 | 6,865.95 |
| IVF FLORIDA | Professional Fees - Procedural | 2/27/2020 | 7,840.95 |
| IVF FLORIDA | Professional Fees - Procedural | 2/27/2020 | 8,450.40 |
| IVF FLORIDA | Professional Fees - Procedural | 2/27/2020 | 9,650.40 |
| IVF FLORIDA | Professional Fees - Procedural | 2/27/2020 | 9,650.40 |
| IVF FLORIDA | Professional Fees - Procedural | 2/27/2020 | 9,650.40 |
| IVF FLORIDA | Professional Fees - Procedural | 2/27/2020 | 11,186.40 |
| IVF FLORIDA | Professional Fees - Procedural | 2/27/2020 | 11,186.40 |

| Creditor | Reason for Payment | Date | Total paid |
|---|---|---|---|
| IVF FLORIDA | Professional Fees - Procedural | 2/27/2020 | 11,186.40 |
| IVF FLORIDA | Professional Fees - Procedural | 2/27/2020 | 11,186.40 |
| IVF FLORIDA | Professional Fees - Procedural | 2/28/2020 | 3,495.75 |
| IVF FLORIDA | Professional Fees - Procedural | 2/28/2020 | 3,495.75 |
| IVF FLORIDA | Professional Fees - Procedural | 2/28/2020 | 4,399.50 |
| IVF FLORIDA | Professional Fees - Procedural | 2/28/2020 | 4,399.50 |
| IVF FLORIDA | Professional Fees - Procedural | 3/6/2020 | 56.95 |
| IVF FLORIDA | Professional Fees - Procedural | 3/6/2020 | 2,796.60 |
| IVF FLORIDA | Professional Fees - Procedural | 3/6/2020 | 3,497.75 |
| IVF FLORIDA | Professional Fees - Procedural | 3/6/2020 | 3,561.50 |
| IVF FLORIDA | Professional Fees - Procedural | 3/6/2020 | 11,186.40 |
| IVF FLORIDA | Professional Fees - Procedural | 3/6/2020 | 11,186.40 |
| IVF FLORIDA | Professional Fees - Procedural | 3/13/2020 | 2,569.45 |
| IVF FLORIDA | Professional Fees - Procedural | 3/13/2020 | 2,674.75 |
| IVF FLORIDA | Professional Fees - Procedural | 3/13/2020 | 2,963.20 |
| IVF FLORIDA | Professional Fees - Procedural | 3/13/2020 | 3,352.00 |
| IVF FLORIDA | Professional Fees - Procedural | 3/13/2020 | 3,352.00 |
| IVF FLORIDA | Professional Fees - Procedural | 3/13/2020 | 3,497.75 |
| IVF FLORIDA | Professional Fees - Procedural | 3/13/2020 | 5,028.00 |
| IVF FLORIDA | Professional Fees - Procedural | 3/13/2020 | 5,593.20 |
| IVF FLORIDA | Professional Fees - Procedural | 3/13/2020 | 6,865.95 |
| IVF FLORIDA | Professional Fees - Procedural | 3/13/2020 | 8,050.40 |
| IVF FLORIDA | Professional Fees - Procedural | 3/13/2020 | 8,179.60 |
| IVF FLORIDA | Professional Fees - Procedural | 3/13/2020 | 9,088.95 |
| IVF FLORIDA | Professional Fees - Procedural | 3/13/2020 | 9,650.40 |
| IVF FLORIDA | Professional Fees - Procedural | 3/13/2020 | 11,186.40 |
| IVF FLORIDA | Professional Fees - Procedural | 3/19/2020 | 666.25 |
| IVF FLORIDA | Professional Fees - Procedural | 3/19/2020 | 2,796.60 |
| IVF FLORIDA | Professional Fees - Procedural | 3/19/2020 | 3,352.00 |
| IVF FLORIDA | Professional Fees - Procedural | 3/19/2020 | 3,352.00 |

| Creditor | Reason for Payment | Date | Total paid |
|---|---|---|---|
| IVF FLORIDA | Professional Fees - Procedural | 3/19/2020 | 3,497.75 |
| IVF FLORIDA | Professional Fees - Procedural | 3/19/2020 | 3,561.50 |
| IVF FLORIDA | Professional Fees - Procedural | 3/19/2020 | 5,281.50 |
| IVF FLORIDA | Professional Fees - Procedural | 3/19/2020 | 8,450.40 |
| IVF FLORIDA | Professional Fees - Procedural | 3/19/2020 | 9,088.95 |
| IVF FLORIDA | Professional Fees - Procedural | 3/19/2020 | 9,088.95 |
| IVF FLORIDA | Professional Fees - Procedural | 3/19/2020 | 11,186.40 |
| IVF FLORIDA | Attain/Shared Risk Med Cost Reserve | 3/20/2020 | 2,674.75 |
| IVF FLORIDA | Professional Fees - Procedural | 3/20/2020 | 11,186.40 |
| IVF FLORIDA | Professional Fees - Procedural | 3/27/2020 | 2,674.75 |
| IVF FLORIDA | Professional Fees - Procedural | 3/27/2020 | 2,723.50 |
| IVF FLORIDA | Professional Fees - Procedural | 3/27/2020 | 3,497.75 |
| IVF FLORIDA | Attain/Shared Risk Med Cost Reserve | 3/27/2020 | 4,245.75 |
| IVF FLORIDA | Professional Fees - Procedural | 3/27/2020 | 9,088.95 |
| IVF FLORIDA | Professional Fees - Procedural | 3/27/2020 | 11,186.40 |
| IVF FLORIDA | Professional Fees - Procedural | 4/3/2020 | 2,412.60 |
| IVF FLORIDA | Professional Fees - Procedural | 4/3/2020 | 3,561.50 |
| IVF FLORIDA | Professional Fees - Procedural | 4/10/2020 | 2,451.80 |
| IVF STORE LLC | Clinical/OR Supplies & Disposable | 2/25/2020 | 2,851.01 |
| IVF STORE LLC | Lab Supplies | 2/28/2020 | 509.28 |
| IVF STORE LLC | Clinical/OR Supplies & Disposable | 3/3/2020 | 5,312.19 |
| IVF STORE LLC | Clinical/OR Supplies & Disposable | 3/6/2020 | 2,755.60 |
| IVF STORE LLC | Clinical/OR Supplies & Disposable | 3/10/2020 | 586.27 |
| IVF STORE LLC | Clinical/OR Supplies & Disposable | 3/10/2020 | 631.03 |

| Creditor | Reason for Payment | Date | Total paid |
|---|---|---|---|
| IVF STORE LLC | Clinical/OR Supplies & Disposable | 3/10/2020 | 2,622.44 |
| IVF STORE LLC | Clinical/OR Supplies & Disposable | 3/23/2020 | 877.50 |
| IZI MEDICAL PRODUCTS, LLC | Clinical/OR Supplies & Disposable | 3/9/2020 | 484.67 |
| J. L. Sterling & Associates | Transcription Services | 3/3/2020 | 283.79 |
| J. L. Sterling & Associates | Transcription Services | 4/6/2020 | 119.15 |
| J2 CLOUD SERVICES | License & Fees | 2/29/2020 | 159.00 |
| J2 CLOUD SERVICES | License & Fees | 2/29/2020 | 4,200.99 |
| JACOBS MEDICAL, LLC. | Auto Allowance | 3/14/2020 | 1,000.00 |
| JAF Station | Utilities | 2/27/2020 | 3,325.09 |
| JAGUAR FINANCIAL FROUP C/O CHASE | Automobile Expense | 3/7/2020 | 1,169.38 |
| JAN- PRO CLEANING | Janitorial Service | 3/1/2020 | 275.00 |
| JAN- PRO CLEANING | Janitorial Service | 3/1/2020 | 995.00 |
| JAN PRO OF COLUMBIA | Janitorial Service | 3/1/2020 | 320.00 |
| JANE NANI, MD | Auto Allowance | 3/14/2020 | 1,000.00 |
| JANIKING OF ILLINOIS, INC. | Janitorial Service | 3/1/2020 | 555.00 |
| JANIKING OF ILLINOIS, INC. | Janitorial Service | 3/1/2020 | 567.49 |
| JANIKING OF ILLINOIS, INC. | Janitorial Service | 3/13/2020 | 200.00 |
| JANIKING OF ILLINOIS, INC. | Janitorial Service | 4/1/2020 | 558.00 |
| JANI-KING OF TAMPA BAY | Janitorial Service | 3/1/2020 | 2,522.63 |
| JANI-KING OF TAMPA BAY | Janitorial Service | 4/1/2020 | 2,522.63 |
| JANI-KING OF TAMPA BAY | Janitorial Service | 4/15/2020 | 159.02 |
| JAN-PRO CLEANING SYSTEM OF SOUTHERN CALIFORNIA | Janitorial Service | 2/22/2020 | 332.00 |
| JAN-PRO CLEANING SYSTEM OF SOUTHERN CALIFORNIA | Janitorial Service | 2/29/2020 | 150.00 |
| JAN-PRO CLEANING SYSTEM OF SOUTHERN CALIFORNIA | Janitorial Service | 2/29/2020 | 150.00 |
| JAN-PRO CLEANING SYSTEM OF SOUTHERN CALIFORNIA | Janitorial Service | 3/1/2020 | 246.00 |

| Creditor | Reason for Payment | Date | Total paid |
|---|---|---|---|
| JAN-PRO CLEANING SYSTEM OF SOUTHERN CALIFORNIA | Janitorial Service | 3/21/2020 | 102.00 |
| JAN-PRO CLEANING SYSTEM OF SOUTHERN CALIFORNIA | Janitorial Service | 3/22/2020 | 448.00 |
| JAN-PRO OF NORTHWEST FLORIDA | Janitorial Service | 2/27/2020 | 419.25 |
| JAN-PRO OF NORTHWEST FLORIDA | Janitorial Service | 3/23/2020 | 419.25 |
| JASON PARKER | T&E - Lodging | 2/25/2020 | 210.42 |
| JASON PARKER | License & Fees | 2/25/2020 | 261.00 |
| JASON PARKER | Automobile Expense | 2/25/2020 | 573.04 |
| JASON PARKER | T&E - Lodging | 2/25/2020 | 607.43 |
| JASON PARKER | Automobile Expense | 2/25/2020 | 628.72 |
| Java Works Enterprises, Inc. | Equipment Rental | 2/27/2020 | 45.07 |
| Java Works Enterprises, Inc. | Equipment Rental | 2/27/2020 | 104.00 |
| JAY REYNOLDS MD | Professional Fee- Anesthes. | 3/31/2020 | 4,950.00 |
| JAZMIN OSUNA AND JULIO OSUNA | Attain/Shared Risk Deposits | 3/19/2020 | 21,900.00 |
| JEANETTE PEREZ | Donor Pass Thru(Co Mgt Fees) | 3/31/2020 | 64.46 |
| JEFF MONAGHAN, PHARM. D | Consulting Fees | 2/21/2020 | 340.00 |
| JEFF MONAGHAN, PHARM. D | Consulting Fees | 3/29/2020 | 340.00 |
| JEFFERSON MEDICAL & IMAGING INC | Clinical/OR Supplies & Disposable | 2/26/2020 | 2,246.70 |
| JEFFERSON MEDICAL & IMAGING INC | Clinical/OR Supplies & Disposable | 3/2/2020 | 2,256.70 |
| JENNI BICK BOOKBINDING ,INC | Accrued Other | 3/5/2020 | 1,056.00 |
| JENNIFER BRESNYAN | Other Marketing Costs | 2/26/2020 | 194.36 |
| JENNIFER HART | Cellular Phone/Page | 3/15/2020 | 60.00 |
| JENNIFER HART | Cellular Phone/Page | 4/15/2020 | 60.00 |
| JENNIFER HIRSHFELD-CYTRON, M.D. | Auto Allowance | 3/14/2020 | 1,000.00 |
| JENNIFER LASSI | Dues/Subscriptions | 4/6/2020 | 150.00 |
| JENNIFER MERSEREAU | Office Supplies & Non-Marketing Printing | 2/28/2020 | 63.62 |
| JENNIFER VARGAS | Professional Development | 3/13/2020 | 44.96 |
| Jeralyn Kahlea Pasoquen | Donor Pass Thru(Co Mgt Fees) | 2/26/2020 | 7,000.00 |

| Creditor | Reason for Payment | Date | Total paid |
|---|---|---|---|
| JESSICA CASPER | Office Supplies & Non-Marketing Printing | 3/10/2020 | 45.93 |
| JESSICA GOLDEN | Donor Pass Thru(Co Mgt Fees) | 3/20/2020 | 500.00 |
| JESSICA NOBLE | Other Marketing Costs | 3/11/2020 | 297.55 |
| Jessica Ortiz | Clinical/OR Supplies & Disposable | 3/19/2020 | 54.44 |
| Jessica Ortiz | Other Benefits | 3/24/2020 | 38.99 |
| Jessica Ortiz | Clinical/OR Supplies & Disposable | 3/24/2020 | 1,036.92 |
| JESSIE DORAIS | Dues/Subscriptions | 3/26/2020 | 665.00 |
| JIA YI VOORHEES | Other Outside Services | 2/28/2020 | 3,400.00 |
| JIA YI VOORHEES | Other Outside Services | 3/31/2020 | 750.00 |
| JILL BOTH | Donor Pass Thru(Co Mgt Fees) | 4/3/2020 | 250.00 |
| Jishai Eliason | Consulting Services | 2/25/2020 | 5,891.00 |
| Jishai Eliason | Consulting Services | 2/25/2020 | 5,891.00 |
| JK MOVING & STORAGE INC | Janitorial Service | 2/29/2020 | 639.43 |
| JLR ANESTHESIA | Professional Fee- Anesthes. | 2/20/2020 | 2,600.00 |
| JOHANNA B. FLYNN M. TCM,L. AC | Prof Fees - Acupuncture | 2/21/2020 | 625.00 |
| JOHANNA B. FLYNN M. TCM,L. AC | Prof Fees - Acupuncture | 3/3/2020 | 875.00 |
| JOHANNA B. FLYNN M. TCM,L. AC | Prof Fees - Acupuncture | 3/10/2020 | 1,000.00 |
| JOHN GILILLAND | Rent Expense | 3/14/2020 | 2,510.00 |
| JOHN GILILLAND | Rent Expense | 3/16/2020 | 140.00 |
| JOHN GILILLAND | Rent Expense | 3/16/2020 | 1,190.33 |
| JOHN HANCOCK LIFE INSURANCE COMPANY | Medical Insurance | 3/18/2020 | 6,880.00 |
| JOHN J. RAPISARDA, MD | Auto Allowance | 3/14/2020 | 1,000.00 |
| JOHN MUIR MEDICAL STAFF | Dues/Subscriptions | 2/28/2020 | 350.00 |
| JOHN MUIR MEDICAL STAFF | Dues/Subscriptions | 2/28/2020 | 350.00 |
| JONES WALKER LLP | Legal Fees | 3/9/2020 | 2,145.00 |
| JONNA COLLINS | Employee Meetings/Educational Materials | 2/28/2020 | 58.30 |

| Creditor | Reason for Payment | Date | Total paid |
|---|---|---|---|
| JONNA COLLINS | Dues/Subscriptions | 3/11/2020 | 75.00 |
| JORGEN OLSSON | Other Outside Services | 2/29/2020 | 15.15 |
| JORGEN OLSSON | Office Supplies & Non-Marketing Printing | 2/29/2020 | 16.04 |
| JORGEN OLSSON | Internet | 2/29/2020 | 34.95 |
| JORGEN OLSSON | Office Supplies & Non-Marketing Printing | 2/29/2020 | 104.09 |
| JORGEN OLSSON | Office Supplies & Non-Marketing Printing | 2/29/2020 | 175.66 |
| JORGEN OLSSON | MIS Supplies - Hardware | 3/3/2020 | 34.68 |
| JORGEN OLSSON | Other Outside Services | 3/31/2020 | 14.13 |
| JORGEN OLSSON | Office Supplies & Non-Marketing Printing | 3/31/2020 | 16.04 |
| JORGEN OLSSON | Internet | 3/31/2020 | 49.55 |
| JOY ANNE AKER | Professional Fee- Anesthes. | 2/29/2020 | 2,040.00 |
| JOY ANNE AKER | Professional Fee- Anesthes. | 2/29/2020 | 2,040.00 |
| JOY ANNE AKER | Professional Fee- Anesthes. | 2/29/2020 | 5,710.00 |
| JOY ANNE AKER | Professional Fee- Anesthes. | 2/29/2020 | 5,710.00 |
| JOY ANNE AKER | Professional Fee- Anesthes. | 3/27/2020 | 2,660.00 |
| JOY ANNE AKER | Professional Fee- Anesthes. | 3/27/2020 | 4,000.00 |
| JOYA LLC | Rent Expense | 2/25/2020 | 1,080.00 |
| JOYA LLC | Rent Expense | 3/19/2020 | 1,080.00 |
| JOYCE MURTY | Legal Fees | 3/10/2020 | 1,560.00 |
| JPM ANESTHESIA | Professional Fee- Anesthes. | 2/27/2020 | 4,000.00 |
| JPM ANESTHESIA | Professional Fee- Anesthes. | 3/30/2020 | 800.00 |
| JULIE'S CLEANING SERVICE, LLC | Janitorial Service | 2/29/2020 | 2,613.00 |
| JULIE'S CLEANING SERVICE, LLC | Janitorial Service | 2/29/2020 | 4,962.73 |
| JUNG'S LAUNDRY AND CLEANERS | Laundry Services | 3/1/2020 | 55.09 |
| JUNG'S LAUNDRY AND CLEANERS | Laundry Services | 3/15/2020 | 216.83 |
| JUNG'S LAUNDRY AND CLEANERS | Laundry Services | 4/1/2020 | 99.17 |
| KA PULLEY ANESTHESIA ASSOCIATES | Professional Fee- Anesthes. | 2/25/2020 | 4,000.00 |

| Creditor | Reason for Payment | Date | Total paid |
|---|---|---|---|
| KA PULLEY ANESTHESIA ASSOCIATES | Professional Fee- Anesthes. | 2/25/2020 | 5,770.00 |
| KA PULLEY ANESTHESIA ASSOCIATES | Professional Fee- Anesthes. | 3/25/2020 | 4,000.00 |
| KA PULLEY ANESTHESIA ASSOCIATES | Professional Fee- Anesthes. | 3/25/2020 | 5,870.00 |
| KAISER FOUNDATION HEALTH PLAN | Medical Insurance | 3/1/2020 | 54,241.45 |
| KAISER FOUNDATION HEALTH PLAN | Medical Insurance | 4/1/2020 | 51,800.03 |
| Karen Rodriguez | Other Benefits | 2/20/2020 | 86.95 |
| Karen Rodriguez | Training and Education | 3/12/2020 | 1,216.32 |
| KARL STORZ ENDOSCOPY - AMERICA INC | Postage & Freight | 2/26/2020 | 42.75 |
| KARL STORZ ENDOSCOPY - AMERICA INC | Clinical/OR Supplies & Disposable | 2/26/2020 | 592.67 |
| KARL STORZ ENDOSCOPY - AMERICA INC | OR Instruments/Instruments | 2/26/2020 | 681.42 |
| KARL STORZ ENDOSCOPY - AMERICA INC | Clinical/OR Supplies & Disposable | 2/27/2020 | 574.84 |
| KARL STORZ ENDOSCOPY - AMERICA INC | Clinical/OR Supplies & Disposable | 2/27/2020 | 4,246.42 |
| KARL STORZ ENDOSCOPY - AMERICA INC | Clinical/OR Supplies & Disposable | 2/29/2020 | 1,468.63 |
| KARL STORZ ENDOSCOPY - AMERICA INC | Clinical/OR Supplies & Disposable | 2/29/2020 | 1,469.43 |
| KARL STORZ ENDOSCOPY - AMERICA INC | Clinical/OR Supplies & Disposable | 3/23/2020 | 928.25 |
| KASI MILLER DESIGNS | Other Outside Services | 3/12/2020 | 1,000.00 |
| KASSONDRA SMITH | Donor Pass Thru(Co Mgt Fees) | 3/24/2020 | 98.97 |
| KASSONDRA SMITH | Donor Pass Thru(Co Mgt Fees) | 3/24/2020 | 300.00 |
| KASSONDRA SMITH | Donor Pass Thru(Co Mgt Fees) | 3/24/2020 | 850.00 |
| KASSONDRA SMITH | Donor Pass Thru(Co Mgt Fees) | 3/24/2020 | 850.00 |
| KASSONDRA SMITH | Donor Pass Thru(Co Mgt Fees) | 3/24/2020 | 5,000.00 |
| KATELYN YOUNT | Donor Egg Compensation/Insur | 3/26/2020 | 300.00 |
| KATELYN YOUNT | Donor Egg Compensation/Insur | 3/26/2020 | 850.00 |
| KATELYN YOUNT | Donor Egg Compensation/Insur | 3/26/2020 | 850.00 |

| Creditor | Reason for Payment | Date | Total paid |
|----------|-------------------|------|-----------:|
| KATELYN YOUNT | Donor Egg Compensation/Insur | 3/26/2020 | 5,000.00 |
| KATHERINE BROWNE | Other Marketing Costs | 3/10/2020 | 250.00 |
| KATHLEEN PENNY | Donor Pass Thru(Co Mgt Fees) | 2/20/2020 | 50.00 |
| Kathleen S.Jozwiak | Parking Expense | 2/29/2020 | 18.50 |
| Kathleen S.Jozwiak | Parking Expense | 2/29/2020 | 25.00 |
| Kathleen S.Jozwiak | Telephone Expense | 2/29/2020 | 100.00 |
| Kathleen S.Jozwiak | Automobile Expense | 2/29/2020 | 230.26 |
| Kathleen S.Jozwiak | Automobile Expense | 2/29/2020 | 236.64 |
| Kathleen S.Jozwiak | MD Referral | 2/29/2020 | 502.33 |
| Kathleen S.Jozwiak | MD Referral | 2/29/2020 | 1,648.30 |
| Kathleen S.Jozwiak | Parking Expense | 3/25/2020 | 23.00 |
| Kathleen S.Jozwiak | Automobile Expense | 3/25/2020 | 181.54 |
| Kathleen S.Jozwiak | Automobile Expense | 3/25/2020 | 213.44 |
| Kathleen S.Jozwiak | MD Referral | 3/25/2020 | 1,237.14 |
| Kathleen S.Jozwiak | MD Referral | 3/25/2020 | 1,336.12 |
| Kathleen S.Jozwiak | MD Referral | 3/25/2020 | 3,772.14 |
| Kathleen S.Jozwiak | Telephone Expense | 3/31/2020 | 100.00 |
| Kathleen S.Jozwiak | MD Referral | 3/31/2020 | 1,355.86 |
| KATRINA WOLFENBARGER | Employee Meetings/Educational Materials | 3/9/2020 | 26.62 |
| KATRINA WOLFENBARGER | Employee Meetings/Educational Materials | 3/18/2020 | 8.10 |
| KATZ DIGITAL GROUP | Internet | 2/27/2020 | 1,445.00 |
| KATZ DIGITAL GROUP | Internet | 2/27/2020 | 2,549.29 |
| KATZ DIGITAL GROUP | Internet | 2/27/2020 | 2,999.71 |
| KAYLA ALVA | Donor Egg Compensation/Insur | 3/3/2020 | 300.00 |
| KAYLA ALVA | Donor Egg Compensation/Insur | 3/3/2020 | 850.00 |
| KAYLA ALVA | Donor Egg Compensation/Insur | 3/3/2020 | 850.00 |
| KAYLA ALVA | Donor Egg Compensation/Insur | 3/3/2020 | 5,000.00 |

| Creditor | Reason for Payment | Date | Total paid |
|---|---|---|---|
| KAYLA MEACHAM | Donor Pass Thru(Co Mgt Fees) | 3/10/2020 | 350.00 |
| KEILAH WHITE | Donor Pass Thru(Co Mgt Fees) | 2/23/2020 | 5,000.00 |
| KELCY OZAKI | Donor Egg Exp | 3/2/2020 | 330.00 |
| KELCY OZAKI | Donor Egg Exp | 4/9/2020 | 199.88 |
| KELSA BROWN | Donor Pass Thru(Co Mgt Fees) | 2/23/2020 | 6,000.00 |
| KENNETH WOFFORD | Professional Fee- Anesthes. | 2/26/2020 | 1,600.00 |
| KENTWOOD SPRINGS | Office Supplies & Non-Marketing Printing | 2/27/2020 | 188.64 |
| KEY SURGICAL LLC | Clinical/OR Supplies & Disposable | 3/4/2020 | 80.05 |
| KHI MECHANICAL SERVICES | Facility Repairs & Maint. | 2/28/2020 | 332.50 |
| KHI MECHANICAL SERVICES | Facility Repairs & Maint. | 3/17/2020 | 5,556.88 |
| KIA MOTORS FINANCE | Auto Allowance | 2/20/2020 | 224.04 |
| KIA MOTORS FINANCE | Auto Allowance | 3/20/2020 | 224.04 |
| KIM ALDRICH | Other Outside Services | 3/3/2020 | 45.00 |
| KONICA MINOLTA | Equipment Rental | 3/10/2020 | 72.09 |
| KONICA MINOLTA | Equipment Rental | 3/10/2020 | 349.61 |
| KONICA MINOLTA | Equipment Rental | 3/10/2020 | 382.66 |
| KONICA MINOLTA | Equipment Rental | 3/10/2020 | 493.79 |
| KONICA MINOLTA | Equipment Rental | 3/10/2020 | 805.26 |
| KONICA MINOLTA | Equipment Rental | 3/10/2020 | 3,146.84 |
| KONICA MINOLTA | Equipment Rental | 4/9/2020 | 72.09 |
| KONICA MINOLTA | Equipment Rental | 4/9/2020 | 349.61 |
| KONICA MINOLTA | Equipment Rental | 4/9/2020 | 382.66 |
| KONICA MINOLTA | Equipment Rental | 4/9/2020 | 493.79 |
| KONICA MINOLTA | Equipment Rental | 4/9/2020 | 805.26 |
| KONICA MINOLTA | Equipment Rental | 4/9/2020 | 3,146.84 |
| KONICA MINOLTA BUS SOLUTIONS 2823 | Equipment Rental | 2/29/2020 | 28.89 |
| KONICA MINOLTA BUS SOLUTIONS 2823 | Equipment Rental | 2/29/2020 | 31.57 |

| Creditor | Reason for Payment | Date | Total paid |
|---|---|---|---|
| KONICA MINOLTA BUS SOLUTIONS 2823 | Equipment Rental | 2/29/2020 | 31.57 |
| KONICA MINOLTA BUS SOLUTIONS 2823 | Equipment Rental | 2/29/2020 | 31.57 |
| KONICA MINOLTA BUS SOLUTIONS 2823 | Equipment Rental | 2/29/2020 | 103.80 |
| KONICA MINOLTA BUS SOLUTIONS 2823 | Equipment Rental | 2/29/2020 | 448.39 |
| KONICA MINOLTA BUS SOLUTIONS 2823 | Equipment Rental | 3/31/2020 | 28.89 |
| KONICA MINOLTA BUS SOLUTIONS 2823 | Equipment Rental | 3/31/2020 | 34.51 |
| KONICA MINOLTA BUS SOLUTIONS 2823 | Equipment Rental | 3/31/2020 | 34.51 |
| KONICA MINOLTA BUS SOLUTIONS 2823 | Equipment Rental | 3/31/2020 | 34.51 |
| KONICA MINOLTA BUS SOLUTIONS 2823 | Equipment Rental | 3/31/2020 | 106.74 |
| KONICA MINOLTA BUS SOLUTIONS 2823 | Equipment Rental | 3/31/2020 | 484.84 |
| KONICA MINOLTA PREMIER FINANCE | Equipment Rental | 3/11/2020 | 161.58 |
| KRISTEN GLAVAC | Donor Pass Thru(Co Mgt Fees) | 2/21/2020 | 300.00 |
| KRISTEN GLAVAC | Donor Pass Thru(Co Mgt Fees) | 2/21/2020 | 850.00 |
| KRISTEN GLAVAC | Donor Pass Thru(Co Mgt Fees) | 2/21/2020 | 850.00 |
| KRISTEN GLAVAC | Donor Pass Thru(Co Mgt Fees) | 2/21/2020 | 5,000.00 |
| KRISTI RODGERSON | License & Fees | 4/9/2020 | 731.00 |
| KRUEGER-GILBERT HEALTH PHYSICS INC | Equip. Repairs & Maint. | 2/29/2020 | 6.50 |
| KRUEGER-GILBERT HEALTH PHYSICS INC | Equip. Repairs & Maint. | 2/29/2020 | 19.50 |
| KRUEGER-GILBERT HEALTH PHYSICS INC | Equip. Repairs & Maint. | 2/29/2020 | 36.00 |
| KRUEGER-GILBERT HEALTH PHYSICS INC | Equip. Repairs & Maint. | 2/29/2020 | 149.17 |
| KRUEGER-GILBERT HEALTH PHYSICS INC | Equip. Repairs & Maint. | 2/29/2020 | 335.63 |
| KTVN | Advertising | 2/23/2020 | 3,000.00 |
| KTVN | Advertising | 2/29/2020 | 1,650.00 |

| Creditor | Reason for Payment | Date | Total paid |
|---|---|---|---|
| KTVN | Advertising | 3/26/2020 | 630.00 |
| KTVN | Advertising | 3/29/2020 | 2,700.00 |
| KTVN | Advertising | 3/31/2020 | 1,650.00 |
| KUGLER INC | Facility Repairs & Maint. | 3/2/2020 | 375.00 |
| KW FUND V-CCE, LLC | Facility Repairs & Maint. | 3/1/2020 | 3,968.52 |
| KW FUND V-CCE, LLC | Rent Expense | 3/1/2020 | 9,335.25 |
| KW FUND V-CCE, LLC | Facility Repairs & Maint. | 4/1/2020 | 4,045.25 |
| KW FUND V-CCE, LLC | Rent Expense | 4/1/2020 | 9,335.25 |
| KWAN LAN LEE | Professional Fee- Anesthes. | 2/25/2020 | 3,470.00 |
| KWAN LAN LEE | Professional Fee- Anesthes. | 3/31/2020 | 4,210.00 |
| LA JOLLA DISCOUNT PHARMACY | Drug Expense | 3/6/2020 | 304.71 |
| LA JOLLA DISCOUNT PHARMACY | Drug Expense | 3/18/2020 | 32.45 |
| LA JOLLA LOCK & SAFE | Other Outside Services | 3/10/2020 | 1,505.36 |
| LAB CORP | Outside Lab Tests | 2/29/2020 | 43.50 |
| LAB CORP | Outside Lab Tests | 2/29/2020 | 100.00 |
| LAB CORP | Outside Lab Tests | 2/29/2020 | 101.72 |
| LAB CORP | Outside Lab Tests | 2/29/2020 | 386.13 |
| LAB CORP | Outside Lab Tests | 2/29/2020 | 388.34 |
| LAB CORP | Outside Lab Tests | 2/29/2020 | 775.07 |
| LAB CORP | Outside Lab Tests | 2/29/2020 | 851.55 |
| LAB CORP | Outside Lab Tests | 2/29/2020 | 1,263.59 |
| LAB CORP | Outside Lab Tests | 2/29/2020 | 1,473.74 |
| LAB CORP | Outside Lab Tests | 2/29/2020 | 1,473.74 |
| LAB CORP | Clinical/OR Supplies & Disposable | 2/29/2020 | 1,521.79 |
| LAB CORP | Outside Lab Tests | 2/29/2020 | 1,934.02 |
| LAB CORP | Outside Lab Tests | 2/29/2020 | 2,640.02 |
| LAB CORP | Outside Lab Tests | 2/29/2020 | 2,664.86 |
| LAB CORP | Outside Lab Tests | 2/29/2020 | 2,946.96 |
| LAB CORP | Clinical/OR Supplies & Disposable | 2/29/2020 | 3,303.64 |

| Creditor | Reason for Payment | Date | Total paid |
|---|---|---|---|
| LAB CORP | Outside Lab Tests | 2/29/2020 | 3,574.41 |
| LAB CORP | Outside Lab Tests | 2/29/2020 | 3,586.86 |
| LAB CORP | Outside Lab Tests | 2/29/2020 | 3,856.62 |
| LAB CORP | Outside Lab Tests | 2/29/2020 | 4,105.08 |
| LAB CORP | Clinical/OR Supplies & Disposable | 2/29/2020 | 4,279.80 |
| LAB CORP | Clinical/OR Supplies & Disposable | 2/29/2020 | 4,297.05 |
| LAB CORP | Outside Lab Tests | 2/29/2020 | 4,608.89 |
| LAB CORP | Outside Lab Tests | 2/29/2020 | 6,067.78 |
| LAB CORP | Outside Lab Tests | 2/29/2020 | 7,673.90 |
| LAB CORP | Outside Lab Tests | 2/29/2020 | 7,745.62 |
| LAB CORP | Outside Lab Tests | 2/29/2020 | 7,807.64 |
| LAB CORP | Outside Lab Tests | 2/29/2020 | 8,104.78 |
| LAB CORP | Outside Lab Tests | 2/29/2020 | 18,832.92 |
| LAB CORP | Outside Lab Tests | 2/29/2020 | 19,540.55 |
| LAB CORP | Outside Lab Tests | 2/29/2020 | 20,384.44 |
| LAB CORP | Outside Lab Tests | 3/1/2020 | 6,936.43 |
| LAB CORP | Outside Lab Tests | 3/1/2020 | 24,822.99 |
| LAB CORP | Outside Lab Tests | 3/10/2020 | 1,834.00 |
| LAB CORP | Outside Lab Tests | 3/10/2020 | 10,120.53 |
| LAB CORP | Outside Lab Tests | 3/29/2020 | 2,120.20 |
| LAB DISPOSABLE PRODUCTS INC | Postage & Freight | 2/21/2020 | 192.33 |
| LAB DISPOSABLE PRODUCTS INC | Clinical/OR Supplies & Disposable | 2/21/2020 | 978.16 |
| LAB DISPOSABLE PRODUCTS INC | Clinical/OR Supplies & Disposable | 2/21/2020 | 1,583.18 |
| LAB DISPOSABLE PRODUCTS INC | Lab Supplies | 2/24/2020 | 389.20 |
| LAB DISPOSABLE PRODUCTS INC | Clinical/OR Supplies & Disposable | 3/2/2020 | 274.13 |
| LAB DISPOSABLE PRODUCTS INC | Clinical/OR Supplies & Disposable | 3/2/2020 | 4,134.88 |

| Creditor | Reason for Payment | Date | Total paid |
|---|---|---|---|
| LAB DISPOSABLE PRODUCTS INC | Clinical/OR Supplies & Disposable | 3/4/2020 | 192.33 |
| LAB DISPOSABLE PRODUCTS INC | Clinical/OR Supplies & Disposable | 3/4/2020 | 696.70 |
| LAB DISPOSABLE PRODUCTS INC | Postage & Freight | 3/9/2020 | 130.52 |
| LAB DISPOSABLE PRODUCTS INC | Clinical/OR Supplies & Disposable | 3/9/2020 | 1,386.96 |
| LAB DISPOSABLE PRODUCTS INC | Clinical/OR Supplies & Disposable | 3/11/2020 | 219.99 |
| LAB DISPOSABLE PRODUCTS INC | Clinical/OR Supplies & Disposable | 3/11/2020 | 439.98 |
| LAB DISPOSABLE PRODUCTS INC | Lab Supplies | 3/12/2020 | 413.64 |
| LAB DISPOSABLE PRODUCTS INC | Postage & Freight | 3/12/2020 | 495.83 |
| LAB DISPOSABLE PRODUCTS INC | Clinical/OR Supplies & Disposable | 3/12/2020 | 3,752.69 |
| LAB DISPOSABLE PRODUCTS INC | Lab Supplies | 3/16/2020 | 566.44 |
| LAB WISE | Clinical/OR Supplies & Disposable | 2/28/2020 | 894.01 |
| LAB WISE | Clinical/OR Supplies & Disposable | 3/10/2020 | 3,502.53 |
| LABEL CITY INC. | Postage & Freight | 3/6/2020 | 5.99 |
| LABEL CITY INC. | Office Supplies & Non-Marketing Printing | 3/6/2020 | 41.67 |
| LABEL CITY INC. | Postage & Freight | 3/9/2020 | 5.99 |
| LABEL CITY INC. | Office Supplies & Non-Marketing Printing | 3/9/2020 | 219.64 |
| LABELS DIRECT INC | Clinical/OR Supplies & Disposable | 2/26/2020 | 85.00 |
| LABELS DIRECT INC | Clinical/OR Supplies & Disposable | 3/2/2020 | 97.75 |
| LABELS DIRECT INC | Clinical/OR Supplies & Disposable | 3/9/2020 | 160.00 |
| LABELS DIRECT INC | Clinical/OR Supplies & Disposable | 3/10/2020 | 85.00 |

| Creditor | Reason for Payment | Date | Total paid |
|---|---|---|---|
| LABELS DIRECT INC | Clinical/OR Supplies & Disposable | 3/11/2020 | 180.00 |
| LABELS DIRECT INC | Clinical/OR Supplies & Disposable | 3/13/2020 | 85.00 |
| LABELVALUE.COM | Clinical/OR Supplies & Disposable | 3/20/2020 | 455.81 |
| LABORATOIRES CDL INC. | Other Outside Services | 3/20/2020 | 2,120.20 |
| LACI SPENCER | Donor Pass Thru(Co Mgt Fees) | 2/25/2020 | 5,000.00 |
| LAKE ANESTHESIA ASSOC | Professional Fee- Anesthes. | 2/29/2020 | 5,120.00 |
| LAKE ANESTHESIA ASSOC | Professional Fee- Anesthes. | 2/29/2020 | 17,280.00 |
| LAKE COUNTY PRESS, INC. | Postage & Freight | 2/21/2020 | 889.97 |
| LAKE COUNTY PRESS, INC. | Printing | 2/21/2020 | 1,536.00 |
| LAKE COUNTY PRESS, INC. | Printing | 2/21/2020 | 2,177.00 |
| LAKEYSHA CURLEY | Office Supplies & Non-Marketing Printing | 2/27/2020 | 64.16 |
| LAND ROVER FINANCIAL GROUP C/O CHASE | Automobile Expense | 2/29/2020 | 1,465.87 |
| LAND ROVER FINANCIAL GROUP C/O CHASE | Automobile Expense | 3/9/2020 | 546.20 |
| LAND ROVER FINANCIAL GROUP C/O CHASE | Automobile Expense | 3/10/2020 | 859.10 |
| LAND ROVER FINANCIAL GROUP C/O CHASE | Automobile Expense | 3/16/2020 | 1,465.87 |
| LANGTREE OFFICE CENTER , LLC | Rent Expense | 2/23/2020 | 9,720.85 |
| LANGUAGE LINE SERVICES | Other Outside Services | 2/29/2020 | 51.75 |
| LANGUAGE LINE SERVICES | Other Outside Services | 2/29/2020 | 100.04 |
| LANGUAGE RESOURCE CENTER INC | Other Outside Services | 2/24/2020 | 428.00 |
| LANK OIL COMPANY | Other Outside Services | 3/12/2020 | 575.00 |
| LARSON-MILLER INC. | Medical Waste Disposal | 2/21/2020 | 218.16 |
| LARSON-MILLER INC. | Medical Waste Disposal | 2/29/2020 | 78.16 |
| LARSON-MILLER INC. | Medical Waste Disposal | 2/29/2020 | 218.16 |
| LARSON-MILLER INC. | Medical Waste Disposal | 2/29/2020 | 638.16 |

| Creditor | Reason for Payment | Date | Total paid |
|---|---|---|---|
| LARSON-MILLER INC. | Medical Waste Disposal | 3/10/2020 | 345.42 |
| LARSON-MILLER INC. | Medical Waste Disposal | 3/27/2020 | 138.16 |
| LARSON-MILLER INC. | Medical Waste Disposal | 3/31/2020 | 78.16 |
| LARSON-MILLER INC. | Medical Waste Disposal | 3/31/2020 | 183.16 |
| LARSON-MILLER INC. | Medical Waste Disposal | 3/31/2020 | 603.16 |
| LASER LINE INC | Equip. Repairs & Maint. | 2/29/2020 | 44.92 |
| LASER LINE INC | Equip. Repairs & Maint. | 2/29/2020 | 52.94 |
| LASER LINE INC | Equip. Repairs & Maint. | 2/29/2020 | 58.06 |
| LASER LINE INC | Equip. Repairs & Maint. | 2/29/2020 | 71.85 |
| LASER LINE INC | Equip. Repairs & Maint. | 2/29/2020 | 74.52 |
| LASER LINE INC | Equip. Repairs & Maint. | 2/29/2020 | 75.58 |
| LASER LINE INC | Equip. Repairs & Maint. | 2/29/2020 | 77.18 |
| LASER LINE INC | Equip. Repairs & Maint. | 2/29/2020 | 96.00 |
| LASER LINE INC | Equip. Repairs & Maint. | 2/29/2020 | 100.49 |
| LASER LINE INC | Equip. Repairs & Maint. | 2/29/2020 | 103.43 |
| LASER LINE INC | Equip. Repairs & Maint. | 2/29/2020 | 108.35 |
| LASER LINE INC | Equip. Repairs & Maint. | 2/29/2020 | 109.66 |
| LASER LINE INC | Equip. Repairs & Maint. | 2/29/2020 | 125.62 |
| LASER LINE INC | Equip. Repairs & Maint. | 2/29/2020 | 137.80 |
| LASER LINE INC | Equip. Repairs & Maint. | 2/29/2020 | 174.50 |
| LASER LINE INC | Equip. Repairs & Maint. | 2/29/2020 | 186.76 |
| LASER LINE INC | Equip. Repairs & Maint. | 2/29/2020 | 198.14 |
| LASER LINE INC | Equip. Repairs & Maint. | 2/29/2020 | 254.22 |
| LASER LINE INC | Equip. Repairs & Maint. | 2/29/2020 | 267.46 |
| LASER LINE INC | Equip. Repairs & Maint. | 2/29/2020 | 332.87 |
| LASER LINE INC | Equip. Repairs & Maint. | 2/29/2020 | 360.02 |
| LASER LINE INC | Equip. Repairs & Maint. | 2/29/2020 | 370.43 |
| LASER LINE INC | Equip. Repairs & Maint. | 2/29/2020 | 428.19 |
| LASER LINE INC | Equip. Repairs & Maint. | 2/29/2020 | 517.43 |
| LASER LINE INC | Equip. Repairs & Maint. | 2/29/2020 | 1,014.57 |

| Creditor | Reason for Payment | Date | Total paid |
|---|---|---|---|
| LASER LINE INC | Equip. Repairs & Maint. | 2/29/2020 | 1,095.73 |
| LASHUNDRA ROBERSON & FREDRICK ROBERSON | Attain/Shared Risk Deposits | 2/24/2020 | 10,700.00 |
| LAUREN CROOKSTON | T&E - Meals | 2/25/2020 | 36.84 |
| LAUREN CROOKSTON | T&E - Meals | 3/16/2020 | 54.65 |
| LAURENCE SCHUERMANN | Lab Supplies | 3/20/2020 | 252.81 |
| LAURENCE SCHUERMANN | Lab Supplies | 3/30/2020 | 777.51 |
| LAWRENCE FRIEDMAN | Consulting Fees | 2/27/2020 | 17,500.00 |
| LAWRENCE FRIEDMAN | T&E - Lodging | 2/29/2020 | 1,567.40 |
| LAZ PARKING | Parking Expense | 3/13/2020 | 850.00 |
| LAZ PARKING | Parking Expense | 3/13/2020 | 2,675.00 |
| LAZ PARKING LTD | Parking Expense | 3/15/2020 | 2,550.00 |
| LEAF CAPITAL FUNDING LLC | Equipment Rental | 2/29/2020 | 48.70 |
| LEAF CAPITAL FUNDING LLC | Equipment Rental | 2/29/2020 | 97.12 |
| LEAF CAPITAL FUNDING LLC | Equipment Rental | 2/29/2020 | 105.33 |
| LEAF CAPITAL FUNDING LLC | Equipment Rental | 2/29/2020 | 105.33 |
| LEAF CAPITAL FUNDING LLC | Equipment Rental | 2/29/2020 | 105.33 |
| LEAF CAPITAL FUNDING LLC | Equipment Rental | 2/29/2020 | 105.33 |
| LEAF CAPITAL FUNDING LLC | Equipment Rental | 2/29/2020 | 105.33 |
| LEAF CAPITAL FUNDING LLC | Equipment Rental | 2/29/2020 | 105.33 |
| LEAF CAPITAL FUNDING LLC | Equipment Rental | 2/29/2020 | 105.33 |
| LEAF CAPITAL FUNDING LLC | Equipment Rental | 2/29/2020 | 189.14 |
| LEAF CAPITAL FUNDING LLC | Equipment Rental | 2/29/2020 | 229.17 |
| LEAF CAPITAL FUNDING LLC | Equipment Rental | 2/29/2020 | 241.10 |
| LEAF CAPITAL FUNDING LLC | Equipment Rental | 2/29/2020 | 368.50 |
| LEAF CAPITAL FUNDING LLC | Equipment Rental | 2/29/2020 | 368.50 |
| LEAF CAPITAL FUNDING LLC | Equipment Rental | 2/29/2020 | 368.50 |
| LEAF CAPITAL FUNDING LLC | Equipment Rental | 2/29/2020 | 368.50 |
| LEAF CAPITAL FUNDING LLC | Equipment Rental | 2/29/2020 | 368.50 |
| LEAF CAPITAL FUNDING LLC | Equipment Rental | 2/29/2020 | 368.50 |

| Creditor | Reason for Payment | Date | Total paid |
|---|---|---|---|
| LEAF CAPITAL FUNDING LLC | Equipment Rental | 2/29/2020 | 368.50 |
| LEAF CAPITAL FUNDING LLC | Equipment Rental | 2/29/2020 | 368.50 |
| LEAF CAPITAL FUNDING LLC | Equipment Rental | 2/29/2020 | 374.56 |
| LEAF CAPITAL FUNDING LLC | Equipment Rental | 2/29/2020 | 374.56 |
| LEAF CAPITAL FUNDING LLC | Equipment Rental | 2/29/2020 | 375.00 |
| LEAF CAPITAL FUNDING LLC | Equipment Rental | 2/29/2020 | 375.00 |
| LEAF CAPITAL FUNDING LLC | Equipment Rental | 2/29/2020 | 375.00 |
| LEAF CAPITAL FUNDING LLC | Equipment Rental | 2/29/2020 | 375.00 |
| LEE ANN DILORETO | Transcription Services | 3/12/2020 | 2,418.52 |
| LEE ANN DILORETO | Transcription Services | 3/27/2020 | 2,278.77 |
| LEGALEASE | Accrued Benefit Liabilities | 3/20/2020 | 18.74 |
| LEGALEASE | Accrued Benefit Liabilities | 3/20/2020 | 18.74 |
| LEGALEASE | Accrued Benefit Liabilities | 3/20/2020 | 18.74 |
| LEGALEASE | Accrued Benefit Liabilities | 3/20/2020 | 18.74 |
| LEGALEASE | Accrued Benefit Liabilities | 3/20/2020 | 18.74 |
| LEGALEASE | Medical Insurance | 3/20/2020 | 18.74 |
| LEGALEASE | Medical Insurance | 3/20/2020 | 18.74 |
| LEGALEASE | Medical Insurance | 3/20/2020 | 18.74 |
| LEGALEASE | Medical Insurance | 3/20/2020 | 18.74 |
| LEGALEASE | Medical Insurance | 3/20/2020 | 18.74 |
| LEGALEASE | Medical Insurance | 3/20/2020 | 18.74 |
| LEGALEASE | Medical Insurance | 3/20/2020 | 18.74 |
| LEGALEASE | Medical Insurance | 3/20/2020 | 18.74 |
| LEGALEASE | Medical Insurance | 3/20/2020 | 18.74 |
| LEGALEASE | Medical Insurance | 3/20/2020 | 18.74 |
| LEGALEASE | Medical Insurance | 3/20/2020 | 18.74 |
| LEGALEASE | Medical Insurance | 3/20/2020 | 18.74 |
| LEGALEASE | Medical Insurance | 3/20/2020 | 18.74 |
| LEGALEASE | Medical Insurance | 3/20/2020 | 18.74 |

| Creditor | Reason for Payment | Date | Total paid |
|----------|-------------------|------|-----------|
| LEGALEASE | Medical Insurance | 3/20/2020 | 18.74 |
| LEGALEASE | Medical Insurance | 3/20/2020 | 18.74 |
| LEGALEASE | Medical Insurance | 3/20/2020 | 18.74 |
| LEGALEASE | Medical Insurance | 3/20/2020 | 18.74 |
| LEGALEASE | Medical Insurance | 3/20/2020 | 18.74 |
| LEGALEASE | Medical Insurance | 3/20/2020 | 18.74 |
| LEGALEASE | Medical Insurance | 3/20/2020 | 18.74 |
| LEGALEASE | Medical Insurance | 3/20/2020 | 18.74 |
| LEGALEASE | Medical Insurance | 3/20/2020 | 18.74 |
| LEGALEASE | Medical Insurance | 3/20/2020 | 18.74 |
| LEGALEASE | Medical Insurance | 3/20/2020 | 18.74 |
| LEGALEASE | Medical Insurance | 3/20/2020 | 18.74 |
| LEGALEASE | Medical Insurance | 3/20/2020 | 18.74 |
| LEGALEASE | Medical Insurance | 3/20/2020 | 18.74 |
| LEGALEASE | Medical Insurance | 3/20/2020 | 18.74 |
| LEGALEASE | Medical Insurance | 3/20/2020 | 18.74 |
| LEGALEASE | Medical Insurance | 3/20/2020 | 18.74 |
| LEGALEASE | Medical Insurance | 3/20/2020 | 18.74 |
| LEGALEASE | Medical Insurance | 3/20/2020 | 18.74 |
| LEGALEASE | Medical Insurance | 3/20/2020 | 18.74 |
| LEGALEASE | Medical Insurance | 3/20/2020 | 18.74 |
| LEGALEASE | Medical Insurance | 3/20/2020 | 18.74 |
| LEGALEASE | Medical Insurance | 3/20/2020 | 37.48 |
| LEGALEASE | Medical Insurance | 3/20/2020 | 37.48 |
| LEGALEASE | Medical Insurance | 3/20/2020 | 37.48 |
| LEGALEASE | Medical Insurance | 3/20/2020 | 37.48 |
| LEGALEASE | Medical Insurance | 3/20/2020 | 37.48 |
| LEGALEASE | Medical Insurance | 3/20/2020 | 37.48 |
| LEGALEASE | Medical Insurance | 3/20/2020 | 37.48 |

| Creditor | Reason for Payment | Date | Total paid |
|---|---|---|---|
| LEGALEASE | Medical Insurance | 3/20/2020 | 37.48 |
| LEGALEASE | Medical Insurance | 3/20/2020 | 37.48 |
| LEGALEASE | | 5/15/2020 | 18.74 |
| LEGALEASE | | 5/15/2020 | 18.74 |
| LEGALEASE | | 5/15/2020 | 18.74 |
| LEGALEASE | | 5/15/2020 | 18.74 |
| LEGALEASE | | 5/15/2020 | 18.74 |
| LEGALEASE | Medical Insurance | 5/15/2020 | 18.74 |
| LEGALEASE | Medical Insurance | 5/15/2020 | 18.74 |
| LEGALEASE | Medical Insurance | 5/15/2020 | 18.74 |
| LEGALEASE | Medical Insurance | 5/15/2020 | 18.74 |
| LEGALEASE | Medical Insurance | 5/15/2020 | 37.48 |
| LEGALEASE | Medical Insurance | 5/15/2020 | 18.74 |
| LEGALEASE | Medical Insurance | 5/15/2020 | 18.74 |
| LEGALEASE | Medical Insurance | 5/15/2020 | 18.74 |
| LEGALEASE | Medical Insurance | 5/15/2020 | 18.74 |
| LEGALEASE | Medical Insurance | 5/15/2020 | 18.74 |
| LEGALEASE | Medical Insurance | 5/15/2020 | 18.74 |
| LEGALEASE | Medical Insurance | 5/15/2020 | 37.48 |
| LEGALEASE | Medical Insurance | 5/15/2020 | 18.74 |
| LEGALEASE | Medical Insurance | 5/15/2020 | 18.74 |
| LEGALEASE | Medical Insurance | 5/15/2020 | 18.74 |
| LEGALEASE | Medical Insurance | 5/15/2020 | 18.74 |
| LEGALEASE | Medical Insurance | 5/15/2020 | 18.74 |
| LEGALEASE | Medical Insurance | 5/15/2020 | 37.48 |
| LEGALEASE | Medical Insurance | 5/15/2020 | 18.74 |
| LEGALEASE | Medical Insurance | 5/15/2020 | 18.74 |
| LEGALEASE | Medical Insurance | 5/15/2020 | 37.48 |
| LEGALEASE | Medical Insurance | 5/15/2020 | 18.74 |
| LEGALEASE | Medical Insurance | 5/15/2020 | 18.74 |

| Creditor | Reason for Payment | Date | Total paid |
|---|---|---|---|
| LEGALEASE | Medical Insurance | 5/15/2020 | 37.48 |
| LEGALEASE | Medical Insurance | 5/15/2020 | 18.74 |
| LEGALEASE | Medical Insurance | 5/15/2020 | 18.74 |
| LEGALEASE | Medical Insurance | 5/15/2020 | 18.74 |
| LEGALEASE | Medical Insurance | 5/15/2020 | 18.74 |
| LEGALEASE | Medical Insurance | 5/15/2020 | 18.74 |
| LEGALEASE | Medical Insurance | 5/15/2020 | 18.74 |
| LEGALEASE | Medical Insurance | 5/15/2020 | 18.74 |
| LEGALEASE | Medical Insurance | 5/15/2020 | 18.74 |
| LEGALEASE | Medical Insurance | 5/15/2020 | 18.74 |
| LEGALEASE | Medical Insurance | 5/15/2020 | 18.74 |
| LEGALEASE | Medical Insurance | 5/15/2020 | 18.74 |
| LEGALEASE | Medical Insurance | 5/15/2020 | 18.74 |
| LEGALEASE | Medical Insurance | 5/15/2020 | 37.48 |
| LEGALEASE | Medical Insurance | 5/15/2020 | 18.74 |
| LEGALEASE | Medical Insurance | 5/15/2020 | 18.74 |
| LEGALEASE | Medical Insurance | 5/15/2020 | 18.74 |
| LEGALEASE | Medical Insurance | 5/15/2020 | 18.74 |
| LEGALEASE | Medical Insurance | 5/15/2020 | 18.74 |
| LEGALEASE | Medical Insurance | 5/15/2020 | 18.74 |
| LEGALEASE | Medical Insurance | 5/15/2020 | 37.48 |
| LEGALEASE | Medical Insurance | 5/15/2020 | 37.48 |
| LEGALEASE | Medical Insurance | 5/15/2020 | 18.74 |
| LEGALEASE | Medical Insurance | 5/15/2020 | 18.74 |
| LEMAY MOBILE SHREDDING | Other Outside Services | 3/1/2020 | 82.80 |
| LENDING CLUB PATIENT SOLUTIONS | Attain/Shared Risk Deposits | 3/2/2020 | 10,522.95 |
| LENDING CLUB PATIENT SOLUTIONS | Attain/Shared Risk Deposits | 3/10/2020 | 28,637.80 |
| LENDING CLUB PATIENT SOLUTIONS | Attain/Shared Risk Deposits | 3/10/2020 | 32,097.40 |
| LENDING CLUB PATIENT SOLUTIONS | Attain/Shared Risk Deposits | 3/19/2020 | 2,883.00 |

| Creditor | Reason for Payment | Date | Total paid |
|---|---|---|---|
| LENDING CLUB PATIENT SOLUTIONS | Attain/Shared Risk Deposits | 4/9/2020 | 17,298.00 |
| LENOVO FINANCIAL SERVICES | Equipment Rental | 3/10/2020 | 254.96 |
| LENOVO FINANCIAL SERVICES | License & Fees | 3/10/2020 | 476.26 |
| LENOVO FINANCIAL SERVICES | MIS Supplies - Cloud Services | 3/10/2020 | 1,225.84 |
| LENOVO FINANCIAL SERVICES | MIS Supplies - Cloud Services | 3/10/2020 | 6,144.36 |
| LESLEY SIMMONS | Advertising | 2/27/2020 | 15.61 |
| LESLEY SIMMONS | Employee Meetings/Educational Materials | 2/27/2020 | 152.98 |
| LESLEY SIMMONS | Office Supplies & Non-Marketing Printing | 2/27/2020 | 419.77 |
| LESLEY SIMMONS | Professional Development | 2/27/2020 | 536.31 |
| LESLEY SIMMONS | Laundry Services | 3/4/2020 | 34.65 |
| LESLEY SIMMONS | Employee Meetings/Educational Materials | 3/4/2020 | 53.88 |
| LESLEY SIMMONS | Office Supplies & Non-Marketing Printing | 3/4/2020 | 339.20 |
| LEXUS FINANCIAL | Automobile Expense | 3/7/2020 | 75.00 |
| LEXUS FINANCIAL | Automobile Expense | 3/7/2020 | 884.95 |
| LEXUS FINANCIAL | Automobile Expense | 3/9/2020 | 1,009.30 |
| LEXUS FINANCIAL | Automobile Expense | 3/16/2020 | 795.13 |
| LIFE GAS | Gases | 2/22/2020 | 591.48 |
| LIFE GAS | Gases | 2/22/2020 | 799.12 |
| LIFE GAS | Gases | 2/28/2020 | 822.43 |
| LIFE GAS | Gases | 3/7/2020 | 736.50 |
| LIFE GAS | Gases | 3/14/2020 | 736.50 |
| LIFE GAS | Gases | 3/21/2020 | 1,070.87 |
| LIFE GAS | Gases | 3/22/2020 | 838.18 |
| LIFE INSURANCE COMPANY OF NORTH AMERICA | Accrued Benefit Liabilities | 3/10/2020 | 14.81 |

| Creditor | Reason for Payment | Date | Total paid |
|---|---|---|---|
| LIFE INSURANCE COMPANY OF NORTH AMERICA | Accrued Benefit Liabilities | 3/10/2020 | 14.81 |
| LIFE INSURANCE COMPANY OF NORTH AMERICA | Medical Insurance | 3/10/2020 | 14.81 |
| LIFE INSURANCE COMPANY OF NORTH AMERICA | Medical Insurance | 3/10/2020 | 14.81 |
| LIFE INSURANCE COMPANY OF NORTH AMERICA | Medical Insurance | 3/10/2020 | 14.81 |
| LIFE INSURANCE COMPANY OF NORTH AMERICA | Medical Insurance | 3/10/2020 | 14.81 |
| LIFE INSURANCE COMPANY OF NORTH AMERICA | Medical Insurance | 3/10/2020 | 14.81 |
| LIFE INSURANCE COMPANY OF NORTH AMERICA | Medical Insurance | 3/10/2020 | 14.81 |
| LIFE INSURANCE COMPANY OF NORTH AMERICA | Medical Insurance | 3/10/2020 | 14.81 |
| LIFE INSURANCE COMPANY OF NORTH AMERICA | Accrued Benefit Liabilities | 3/10/2020 | 15.68 |
| LIFE INSURANCE COMPANY OF NORTH AMERICA | Accrued Benefit Liabilities | 3/10/2020 | 15.68 |
| LIFE INSURANCE COMPANY OF NORTH AMERICA | Accrued Benefit Liabilities | 3/10/2020 | 15.68 |
| LIFE INSURANCE COMPANY OF NORTH AMERICA | Accrued Benefit Liabilities | 3/10/2020 | 15.68 |
| LIFE INSURANCE COMPANY OF NORTH AMERICA | Accrued Benefit Liabilities | 3/10/2020 | 15.68 |
| LIFE INSURANCE COMPANY OF NORTH AMERICA | Medical Insurance | 3/10/2020 | 15.68 |
| LIFE INSURANCE COMPANY OF NORTH AMERICA | Medical Insurance | 3/10/2020 | 15.68 |
| LIFE INSURANCE COMPANY OF NORTH AMERICA | Medical Insurance | 3/10/2020 | 15.68 |
| LIFE INSURANCE COMPANY OF NORTH AMERICA | Medical Insurance | 3/10/2020 | 15.68 |

| Creditor | Reason for Payment | Date | Total paid |
|---|---|---|---|
| LIFE INSURANCE COMPANY OF NORTH AMERICA | Medical Insurance | 3/10/2020 | 15.68 |
| LIFE INSURANCE COMPANY OF NORTH AMERICA | Medical Insurance | 3/10/2020 | 15.68 |
| LIFE INSURANCE COMPANY OF NORTH AMERICA | Medical Insurance | 3/10/2020 | 15.68 |
| LIFE INSURANCE COMPANY OF NORTH AMERICA | Medical Insurance | 3/10/2020 | 15.68 |
| LIFE INSURANCE COMPANY OF NORTH AMERICA | Medical Insurance | 3/10/2020 | 15.68 |
| LIFE INSURANCE COMPANY OF NORTH AMERICA | Medical Insurance | 3/10/2020 | 15.68 |
| LIFE INSURANCE COMPANY OF NORTH AMERICA | Medical Insurance | 3/10/2020 | 15.68 |
| LIFE INSURANCE COMPANY OF NORTH AMERICA | Medical Insurance | 3/10/2020 | 15.68 |
| LIFE INSURANCE COMPANY OF NORTH AMERICA | Medical Insurance | 3/10/2020 | 15.68 |
| LIFE INSURANCE COMPANY OF NORTH AMERICA | Medical Insurance | 3/10/2020 | 15.68 |
| LIFE INSURANCE COMPANY OF NORTH AMERICA | Medical Insurance | 3/10/2020 | 15.68 |
| LIFE INSURANCE COMPANY OF NORTH AMERICA | Medical Insurance | 3/10/2020 | 15.68 |
| LIFE INSURANCE COMPANY OF NORTH AMERICA | Medical Insurance | 3/10/2020 | 15.68 |
| LIFE INSURANCE COMPANY OF NORTH AMERICA | Medical Insurance | 3/10/2020 | 15.68 |
| LIFE INSURANCE COMPANY OF NORTH AMERICA | Medical Insurance | 3/10/2020 | 15.68 |
| LIFE INSURANCE COMPANY OF NORTH AMERICA | Medical Insurance | 3/10/2020 | 15.68 |
| LIFE INSURANCE COMPANY OF NORTH AMERICA | Medical Insurance | 3/10/2020 | 15.68 |

| Creditor | Reason for Payment | Date | Total paid |
|---|---|---|---|
| LIFE INSURANCE COMPANY OF NORTH AMERICA | Medical Insurance | 3/10/2020 | 15.68 |
| LIFE INSURANCE COMPANY OF NORTH AMERICA | Medical Insurance | 3/10/2020 | 15.68 |
| LIFE INSURANCE COMPANY OF NORTH AMERICA | Medical Insurance | 3/10/2020 | 15.68 |
| LIFE INSURANCE COMPANY OF NORTH AMERICA | Medical Insurance | 3/10/2020 | 15.68 |
| LIFE INSURANCE COMPANY OF NORTH AMERICA | Medical Insurance | 3/10/2020 | 15.68 |
| LIFE INSURANCE COMPANY OF NORTH AMERICA | Medical Insurance | 3/10/2020 | 15.68 |
| LIFE INSURANCE COMPANY OF NORTH AMERICA | Medical Insurance | 3/10/2020 | 22.87 |
| LIFE INSURANCE COMPANY OF NORTH AMERICA | Medical Insurance | 3/10/2020 | 22.87 |
| LIFE INSURANCE COMPANY OF NORTH AMERICA | Medical Insurance | 3/10/2020 | 22.87 |
| LIFE INSURANCE COMPANY OF NORTH AMERICA | Medical Insurance | 3/10/2020 | 25.36 |
| LIFE INSURANCE COMPANY OF NORTH AMERICA | Medical Insurance | 3/10/2020 | 26.02 |
| LIFE INSURANCE COMPANY OF NORTH AMERICA | Medical Insurance | 3/10/2020 | 26.24 |
| LIFE INSURANCE COMPANY OF NORTH AMERICA | Medical Insurance | 3/10/2020 | 26.24 |
| LIFE INSURANCE COMPANY OF NORTH AMERICA | Medical Insurance | 3/10/2020 | 26.24 |
| LIFE INSURANCE COMPANY OF NORTH AMERICA | Medical Insurance | 3/10/2020 | 26.24 |
| LIFE INSURANCE COMPANY OF NORTH AMERICA | Accrued Benefit Liabilities | 3/10/2020 | 30.36 |
| LIFE INSURANCE COMPANY OF NORTH AMERICA | Medical Insurance | 3/10/2020 | 30.36 |

| Creditor | Reason for Payment | Date | Total paid |
|---|---|---|---|
| LIFE INSURANCE COMPANY OF NORTH AMERICA | Medical Insurance | 3/10/2020 | 30.36 |
| LIFE INSURANCE COMPANY OF NORTH AMERICA | Medical Insurance | 3/10/2020 | 30.36 |
| LIFE INSURANCE COMPANY OF NORTH AMERICA | Medical Insurance | 3/10/2020 | 30.36 |
| LIFE INSURANCE COMPANY OF NORTH AMERICA | Medical Insurance | 3/10/2020 | 30.49 |
| LIFE INSURANCE COMPANY OF NORTH AMERICA | Medical Insurance | 3/10/2020 | 30.49 |
| LIFE INSURANCE COMPANY OF NORTH AMERICA | Medical Insurance | 3/10/2020 | 30.49 |
| LIFE INSURANCE COMPANY OF NORTH AMERICA | Medical Insurance | 3/10/2020 | 31.36 |
| LIFE INSURANCE COMPANY OF NORTH AMERICA | Medical Insurance | 3/10/2020 | 31.36 |
| LIFE INSURANCE COMPANY OF NORTH AMERICA | Medical Insurance | 3/10/2020 | 31.36 |
| LIFE INSURANCE COMPANY OF NORTH AMERICA | Medical Insurance | 3/10/2020 | 33.42 |
| LIFE INSURANCE COMPANY OF NORTH AMERICA | Medical Insurance | 3/10/2020 | 33.42 |
| LIFE INSURANCE COMPANY OF NORTH AMERICA | Medical Insurance | 3/10/2020 | 33.42 |
| LIFE INSURANCE COMPANY OF NORTH AMERICA | Medical Insurance | 3/10/2020 | 33.42 |
| LIFE INSURANCE COMPANY OF NORTH AMERICA | Medical Insurance | 3/10/2020 | 33.42 |
| LIFE INSURANCE COMPANY OF NORTH AMERICA | Medical Insurance | 3/10/2020 | 33.42 |
| LIFE INSURANCE COMPANY OF NORTH AMERICA | Medical Insurance | 3/10/2020 | 38.55 |
| LIFE INSURANCE COMPANY OF NORTH AMERICA | Medical Insurance | 3/10/2020 | 38.55 |

| Creditor | Reason for Payment | Date | Total paid |
|---|---|---|---|
| LIFE INSURANCE COMPANY OF NORTH AMERICA | Medical Insurance | 3/10/2020 | 40.91 |
| LIFE INSURANCE COMPANY OF NORTH AMERICA | Medical Insurance | 3/10/2020 | 40.91 |
| LIFE INSURANCE COMPANY OF NORTH AMERICA | Medical Insurance | 3/10/2020 | 41.70 |
| LIFE INSURANCE COMPANY OF NORTH AMERICA | Medical Insurance | 3/10/2020 | 41.92 |
| LIFE INSURANCE COMPANY OF NORTH AMERICA | Medical Insurance | 3/10/2020 | 44.43 |
| LIFE INSURANCE COMPANY OF NORTH AMERICA | Medical Insurance | 3/10/2020 | 46.04 |
| LIFE INSURANCE COMPANY OF NORTH AMERICA | Accrued Benefit Liabilities | 3/10/2020 | 49.10 |
| LIFE INSURANCE COMPANY OF NORTH AMERICA | Accrued Benefit Liabilities | 3/10/2020 | 53.42 |
| LIFE INSURANCE COMPANY OF NORTH AMERICA | Medical Insurance | 3/10/2020 | 54.23 |
| LIFE INSURANCE COMPANY OF NORTH AMERICA | Medical Insurance | 3/10/2020 | 56.73 |
| LIFE INSURANCE COMPANY OF NORTH AMERICA | Medical Insurance | 3/10/2020 | 57.60 |
| LIFE INSURANCE COMPANY OF NORTH AMERICA | Medical Insurance | 3/10/2020 | 59.66 |
| LIFE INSURANCE COMPANY OF NORTH AMERICA | Accrued Benefit Liabilities | 3/10/2020 | 60.85 |
| LIFE INSURANCE COMPANY OF NORTH AMERICA | Medical Insurance | 3/10/2020 | 63.92 |
| LIFE INSURANCE COMPANY OF NORTH AMERICA | Medical Insurance | 3/10/2020 | 64.25 |
| LIFE INSURANCE COMPANY OF NORTH AMERICA | Medical Insurance | 3/10/2020 | 64.25 |
| LIFE INSURANCE COMPANY OF NORTH AMERICA | Medical Insurance | 3/10/2020 | 64.78 |

| Creditor | Reason for Payment | Date | Total paid |
|---|---|---|---|
| LIFE INSURANCE COMPANY OF NORTH AMERICA | Medical Insurance | 3/10/2020 | 64.79 |
| LIFE INSURANCE COMPANY OF NORTH AMERICA | Accrued Benefit Liabilities | 3/10/2020 | 72.19 |
| LIFE INSURANCE COMPANY OF NORTH AMERICA | Medical Insurance | 3/10/2020 | 73.28 |
| LIFE INSURANCE COMPANY OF NORTH AMERICA | Medical Insurance | 3/10/2020 | 75.34 |
| LIFE INSURANCE COMPANY OF NORTH AMERICA | Accrued Benefit Liabilities | 3/10/2020 | 79.59 |
| LIFE INSURANCE COMPANY OF NORTH AMERICA | Medical Insurance | 3/10/2020 | 87.12 |
| LIFE INSURANCE COMPANY OF NORTH AMERICA | Medical Insurance | 3/10/2020 | 104.64 |
| LIFE INSURANCE COMPANY OF NORTH AMERICA | Medical Insurance | 3/10/2020 | 113.08 |
| LIFE INSURANCE COMPANY OF NORTH AMERICA | Medical Insurance | 3/10/2020 | 115.55 |
| LIFE INSURANCE COMPANY OF NORTH AMERICA | Medical Insurance | 3/10/2020 | 159.39 |
| LIFE INSURANCE COMPANY OF NORTH AMERICA | Accrued Benefit Liabilities | 4/15/2020 | 14.81 |
| LIFE INSURANCE COMPANY OF NORTH AMERICA | Accrued Benefit Liabilities | 4/15/2020 | 14.81 |
| LIFE INSURANCE COMPANY OF NORTH AMERICA | Medical Insurance | 4/15/2020 | 14.81 |
| LIFE INSURANCE COMPANY OF NORTH AMERICA | Medical Insurance | 4/15/2020 | 14.81 |
| LIFE INSURANCE COMPANY OF NORTH AMERICA | Medical Insurance | 4/15/2020 | 14.81 |
| LIFE INSURANCE COMPANY OF NORTH AMERICA | Medical Insurance | 4/15/2020 | 14.81 |
| LIFE INSURANCE COMPANY OF NORTH AMERICA | Medical Insurance | 4/15/2020 | 14.81 |

| Creditor | Reason for Payment | Date | Total paid |
|---|---|---|---|
| LIFE INSURANCE COMPANY OF NORTH AMERICA | Medical Insurance | 4/15/2020 | 14.81 |
| LIFE INSURANCE COMPANY OF NORTH AMERICA | Medical Insurance | 4/15/2020 | 14.81 |
| LIFE INSURANCE COMPANY OF NORTH AMERICA | Accrued Benefit Liabilities | 4/15/2020 | 15.68 |
| LIFE INSURANCE COMPANY OF NORTH AMERICA | Accrued Benefit Liabilities | 4/15/2020 | 15.68 |
| LIFE INSURANCE COMPANY OF NORTH AMERICA | Accrued Benefit Liabilities | 4/15/2020 | 15.68 |
| LIFE INSURANCE COMPANY OF NORTH AMERICA | Accrued Benefit Liabilities | 4/15/2020 | 15.68 |
| LIFE INSURANCE COMPANY OF NORTH AMERICA | Accrued Benefit Liabilities | 4/15/2020 | 15.68 |
| LIFE INSURANCE COMPANY OF NORTH AMERICA | Accrued Benefit Liabilities | 4/15/2020 | 15.68 |
| LIFE INSURANCE COMPANY OF NORTH AMERICA | Accrued Benefit Liabilities | 4/15/2020 | 15.68 |
| LIFE INSURANCE COMPANY OF NORTH AMERICA | Medical Insurance | 4/15/2020 | 15.68 |
| LIFE INSURANCE COMPANY OF NORTH AMERICA | Medical Insurance | 4/15/2020 | 15.68 |
| LIFE INSURANCE COMPANY OF NORTH AMERICA | Medical Insurance | 4/15/2020 | 15.68 |
| LIFE INSURANCE COMPANY OF NORTH AMERICA | Medical Insurance | 4/15/2020 | 15.68 |
| LIFE INSURANCE COMPANY OF NORTH AMERICA | Medical Insurance | 4/15/2020 | 15.68 |
| LIFE INSURANCE COMPANY OF NORTH AMERICA | Medical Insurance | 4/15/2020 | 15.68 |
| LIFE INSURANCE COMPANY OF NORTH AMERICA | Medical Insurance | 4/15/2020 | 15.68 |
| LIFE INSURANCE COMPANY OF NORTH AMERICA | Medical Insurance | 4/15/2020 | 15.68 |

| Creditor | Reason for Payment | Date | Total paid |
|---|---|---|---|
| LIFE INSURANCE COMPANY OF NORTH AMERICA | Medical Insurance | 4/15/2020 | 15.68 |
| LIFE INSURANCE COMPANY OF NORTH AMERICA | Medical Insurance | 4/15/2020 | 15.68 |
| LIFE INSURANCE COMPANY OF NORTH AMERICA | Medical Insurance | 4/15/2020 | 15.68 |
| LIFE INSURANCE COMPANY OF NORTH AMERICA | Medical Insurance | 4/15/2020 | 15.68 |
| LIFE INSURANCE COMPANY OF NORTH AMERICA | Medical Insurance | 4/15/2020 | 15.68 |
| LIFE INSURANCE COMPANY OF NORTH AMERICA | Medical Insurance | 4/15/2020 | 15.68 |
| LIFE INSURANCE COMPANY OF NORTH AMERICA | Medical Insurance | 4/15/2020 | 15.68 |
| LIFE INSURANCE COMPANY OF NORTH AMERICA | Medical Insurance | 4/15/2020 | 15.68 |
| LIFE INSURANCE COMPANY OF NORTH AMERICA | Medical Insurance | 4/15/2020 | 15.68 |
| LIFE INSURANCE COMPANY OF NORTH AMERICA | Medical Insurance | 4/15/2020 | 15.68 |
| LIFE INSURANCE COMPANY OF NORTH AMERICA | Medical Insurance | 4/15/2020 | 15.68 |
| LIFE INSURANCE COMPANY OF NORTH AMERICA | Medical Insurance | 4/15/2020 | 15.68 |
| LIFE INSURANCE COMPANY OF NORTH AMERICA | Medical Insurance | 4/15/2020 | 15.68 |
| LIFE INSURANCE COMPANY OF NORTH AMERICA | Medical Insurance | 4/15/2020 | 15.68 |
| LIFE INSURANCE COMPANY OF NORTH AMERICA | Medical Insurance | 4/15/2020 | 15.68 |
| LIFE INSURANCE COMPANY OF NORTH AMERICA | Medical Insurance | 4/15/2020 | 15.68 |
| LIFE INSURANCE COMPANY OF NORTH AMERICA | Medical Insurance | 4/15/2020 | 15.68 |

| Creditor | Reason for Payment | Date | Total paid |
|---|---|---|---|
| LIFE INSURANCE COMPANY OF NORTH AMERICA | Medical Insurance | 4/15/2020 | 22.87 |
| LIFE INSURANCE COMPANY OF NORTH AMERICA | Medical Insurance | 4/15/2020 | 22.87 |
| LIFE INSURANCE COMPANY OF NORTH AMERICA | Medical Insurance | 4/15/2020 | 22.87 |
| LIFE INSURANCE COMPANY OF NORTH AMERICA | Medical Insurance | 4/15/2020 | 25.36 |
| LIFE INSURANCE COMPANY OF NORTH AMERICA | Medical Insurance | 4/15/2020 | 26.02 |
| LIFE INSURANCE COMPANY OF NORTH AMERICA | Medical Insurance | 4/15/2020 | 26.02 |
| LIFE INSURANCE COMPANY OF NORTH AMERICA | Medical Insurance | 4/15/2020 | 26.24 |
| LIFE INSURANCE COMPANY OF NORTH AMERICA | Medical Insurance | 4/15/2020 | 26.24 |
| LIFE INSURANCE COMPANY OF NORTH AMERICA | Medical Insurance | 4/15/2020 | 26.24 |
| LIFE INSURANCE COMPANY OF NORTH AMERICA | Accrued Benefit Liabilities | 4/15/2020 | 30.36 |
| LIFE INSURANCE COMPANY OF NORTH AMERICA | Medical Insurance | 4/15/2020 | 30.36 |
| LIFE INSURANCE COMPANY OF NORTH AMERICA | Medical Insurance | 4/15/2020 | 30.36 |
| LIFE INSURANCE COMPANY OF NORTH AMERICA | Medical Insurance | 4/15/2020 | 30.36 |
| LIFE INSURANCE COMPANY OF NORTH AMERICA | Medical Insurance | 4/15/2020 | 30.36 |
| LIFE INSURANCE COMPANY OF NORTH AMERICA | Medical Insurance | 4/15/2020 | 30.49 |
| LIFE INSURANCE COMPANY OF NORTH AMERICA | Medical Insurance | 4/15/2020 | 30.49 |
| LIFE INSURANCE COMPANY OF NORTH AMERICA | Medical Insurance | 4/15/2020 | 30.49 |

| Creditor | Reason for Payment | Date | Total paid |
|---|---|---|---|
| LIFE INSURANCE COMPANY OF NORTH AMERICA | Medical Insurance | 4/15/2020 | 31.36 |
| LIFE INSURANCE COMPANY OF NORTH AMERICA | Medical Insurance | 4/15/2020 | 31.36 |
| LIFE INSURANCE COMPANY OF NORTH AMERICA | Medical Insurance | 4/15/2020 | 31.36 |
| LIFE INSURANCE COMPANY OF NORTH AMERICA | Accrued Benefit Liabilities | 4/15/2020 | 33.42 |
| LIFE INSURANCE COMPANY OF NORTH AMERICA | Medical Insurance | 4/15/2020 | 33.42 |
| LIFE INSURANCE COMPANY OF NORTH AMERICA | Medical Insurance | 4/15/2020 | 33.42 |
| LIFE INSURANCE COMPANY OF NORTH AMERICA | Medical Insurance | 4/15/2020 | 33.42 |
| LIFE INSURANCE COMPANY OF NORTH AMERICA | Medical Insurance | 4/15/2020 | 33.42 |
| LIFE INSURANCE COMPANY OF NORTH AMERICA | Medical Insurance | 4/15/2020 | 33.42 |
| LIFE INSURANCE COMPANY OF NORTH AMERICA | Medical Insurance | 4/15/2020 | 33.42 |
| LIFE INSURANCE COMPANY OF NORTH AMERICA | Medical Insurance | 4/15/2020 | 38.55 |
| LIFE INSURANCE COMPANY OF NORTH AMERICA | Medical Insurance | 4/15/2020 | 38.55 |
| LIFE INSURANCE COMPANY OF NORTH AMERICA | Medical Insurance | 4/15/2020 | 40.91 |
| LIFE INSURANCE COMPANY OF NORTH AMERICA | Medical Insurance | 4/15/2020 | 40.91 |
| LIFE INSURANCE COMPANY OF NORTH AMERICA | Medical Insurance | 4/15/2020 | 41.70 |
| LIFE INSURANCE COMPANY OF NORTH AMERICA | Medical Insurance | 4/15/2020 | 41.92 |
| LIFE INSURANCE COMPANY OF NORTH AMERICA | Medical Insurance | 4/15/2020 | 41.92 |

| Creditor | Reason for Payment | Date | Total paid |
|---|---|---|---|
| LIFE INSURANCE COMPANY OF NORTH AMERICA | Medical Insurance | 4/15/2020 | 41.92 |
| LIFE INSURANCE COMPANY OF NORTH AMERICA | Medical Insurance | 4/15/2020 | 44.43 |
| LIFE INSURANCE COMPANY OF NORTH AMERICA | Medical Insurance | 4/15/2020 | 46.04 |
| LIFE INSURANCE COMPANY OF NORTH AMERICA | Medical Insurance | 4/15/2020 | 49.10 |
| LIFE INSURANCE COMPANY OF NORTH AMERICA | Accrued Benefit Liabilities | 4/15/2020 | 53.42 |
| LIFE INSURANCE COMPANY OF NORTH AMERICA | Medical Insurance | 4/15/2020 | 54.23 |
| LIFE INSURANCE COMPANY OF NORTH AMERICA | Accrued Benefit Liabilities | 4/15/2020 | 56.51 |
| LIFE INSURANCE COMPANY OF NORTH AMERICA | Medical Insurance | 4/15/2020 | 56.73 |
| LIFE INSURANCE COMPANY OF NORTH AMERICA | Medical Insurance | 4/15/2020 | 57.60 |
| LIFE INSURANCE COMPANY OF NORTH AMERICA | Medical Insurance | 4/15/2020 | 59.66 |
| LIFE INSURANCE COMPANY OF NORTH AMERICA | Accrued Benefit Liabilities | 4/15/2020 | 60.85 |
| LIFE INSURANCE COMPANY OF NORTH AMERICA | Medical Insurance | 4/15/2020 | 63.92 |
| LIFE INSURANCE COMPANY OF NORTH AMERICA | Medical Insurance | 4/15/2020 | 64.25 |
| LIFE INSURANCE COMPANY OF NORTH AMERICA | Medical Insurance | 4/15/2020 | 64.25 |
| LIFE INSURANCE COMPANY OF NORTH AMERICA | Medical Insurance | 4/15/2020 | 64.78 |
| LIFE INSURANCE COMPANY OF NORTH AMERICA | Medical Insurance | 4/15/2020 | 64.78 |
| LIFE INSURANCE COMPANY OF NORTH AMERICA | Medical Insurance | 4/15/2020 | 64.79 |

| Creditor | Reason for Payment | Date | Total paid |
|---|---|---|---|
| LIFE INSURANCE COMPANY OF NORTH AMERICA | Medical Insurance | 4/15/2020 | 75.34 |
| LIFE INSURANCE COMPANY OF NORTH AMERICA | Accrued Benefit Liabilities | 4/15/2020 | 79.59 |
| LIFE INSURANCE COMPANY OF NORTH AMERICA | Medical Insurance | 4/15/2020 | 87.12 |
| LIFE INSURANCE COMPANY OF NORTH AMERICA | Medical Insurance | 4/15/2020 | 94.61 |
| LIFE INSURANCE COMPANY OF NORTH AMERICA | Medical Insurance | 4/15/2020 | 113.08 |
| LIFE INSURANCE COMPANY OF NORTH AMERICA | Medical Insurance | 4/15/2020 | 115.55 |
| LIFE INSURANCE COMPANY OF NORTH AMERICA | Medical Insurance | 4/15/2020 | 130.88 |
| LIFELINE BIOMEDICAL, INC. | Equip. Repairs & Maint. | 2/24/2020 | 2,457.74 |
| LIGHTNING BOLT SOLUTIONS, INC | Other Outside Services | 3/11/2020 | 503.30 |
| LILIA MAY JUAREZ AND JASON MAY | Attain/Shared Risk Deposits | 3/19/2020 | 25,800.00 |
| LILLIAN JOYCE | Donor Pass Thru(Co Mgt Fees) | 4/16/2020 | 6,000.00 |
| LINA | Medical Insurance | 3/10/2020 | 13.69 |
| LINA | Medical Insurance | 3/10/2020 | 15.88 |
| LINA | Medical Insurance | 3/10/2020 | 16.96 |
| LINA | Medical Insurance | 3/10/2020 | 17.58 |
| LINA | Medical Insurance | 3/10/2020 | 17.97 |
| LINA | Medical Insurance | 3/10/2020 | 17.97 |
| LINA | Medical Insurance | 3/10/2020 | 19.96 |
| LINA | Medical Insurance | 3/10/2020 | 23.81 |
| LINA | Medical Insurance | 3/10/2020 | 24.78 |
| LINA | Medical Insurance | 3/10/2020 | 29.93 |
| LINA | Medical Insurance | 3/10/2020 | 31.20 |
| LINA | Medical Insurance | 3/10/2020 | 31.25 |
| LINA | Medical Insurance | 3/10/2020 | 33.66 |
| LINA | Medical Insurance | 3/10/2020 | 33.77 |

| Creditor | Reason for Payment | Date | Total paid |
|----------|-------------------|------|-----------:|
| LINA | Medical Insurance | 3/10/2020 | 34.21 |
| LINA | Medical Insurance | 3/10/2020 | 36.15 |
| LINA | Medical Insurance | 3/10/2020 | 36.17 |
| LINA | Medical Insurance | 3/10/2020 | 36.56 |
| LINA | Medical Insurance | 3/10/2020 | 37.18 |
| LINA | Medical Insurance | 3/10/2020 | 38.02 |
| LINA | Medical Insurance | 3/10/2020 | 38.86 |
| LINA | Medical Insurance | 3/10/2020 | 38.96 |
| LINA | Medical Insurance | 3/10/2020 | 39.08 |
| LINA | Medical Insurance | 3/10/2020 | 40.65 |
| LINA | Medical Insurance | 3/10/2020 | 40.80 |
| LINA | Medical Insurance | 3/10/2020 | 41.82 |
| LINA | Medical Insurance | 3/10/2020 | 46.49 |
| LINA | Medical Insurance | 3/10/2020 | 48.24 |
| LINA | Medical Insurance | 3/10/2020 | 50.29 |
| LINA | Medical Insurance | 3/10/2020 | 51.64 |
| LINA | Medical Insurance | 3/10/2020 | 51.66 |
| LINA | Medical Insurance | 3/10/2020 | 52.26 |
| LINA | Medical Insurance | 3/10/2020 | 53.20 |
| LINA | Medical Insurance | 3/10/2020 | 53.69 |
| LINA | Medical Insurance | 3/10/2020 | 54.30 |
| LINA | Medical Insurance | 3/10/2020 | 54.89 |
| LINA | Medical Insurance | 3/10/2020 | 55.00 |
| LINA | Medical Insurance | 3/10/2020 | 55.11 |
| LINA | Medical Insurance | 3/10/2020 | 55.74 |
| LINA | Medical Insurance | 3/10/2020 | 55.92 |
| LINA | Medical Insurance | 3/10/2020 | 56.77 |
| LINA | Medical Insurance | 3/10/2020 | 57.88 |
| LINA | Medical Insurance | 3/10/2020 | 58.00 |
| LINA | Medical Insurance | 3/10/2020 | 58.84 |

| Creditor | Reason for Payment | Date | Total paid |
|---|---|---|---|
| LINA | Medical Insurance | 3/10/2020 | 58.86 |
| LINA | Medical Insurance | 3/10/2020 | 65.31 |
| LINA | Medical Insurance | 3/10/2020 | 65.96 |
| LINA | Medical Insurance | 3/10/2020 | 66.89 |
| LINA | Medical Insurance | 3/10/2020 | 70.42 |
| LINA | Medical Insurance | 3/10/2020 | 71.85 |
| LINA | Medical Insurance | 3/10/2020 | 73.25 |
| LINA | Medical Insurance | 3/10/2020 | 77.42 |
| LINA | Medical Insurance | 3/10/2020 | 80.09 |
| LINA | Medical Insurance | 3/10/2020 | 80.48 |
| LINA | Medical Insurance | 3/10/2020 | 80.84 |
| LINA | Medical Insurance | 3/10/2020 | 83.09 |
| LINA | Medical Insurance | 3/10/2020 | 83.38 |
| LINA | Medical Insurance | 3/10/2020 | 84.22 |
| LINA | Medical Insurance | 3/10/2020 | 84.46 |
| LINA | Medical Insurance | 3/10/2020 | 84.86 |
| LINA | Medical Insurance | 3/10/2020 | 86.98 |
| LINA | Medical Insurance | 3/10/2020 | 88.79 |
| LINA | Medical Insurance | 3/10/2020 | 89.84 |
| LINA | Medical Insurance | 3/10/2020 | 90.27 |
| LINA | Medical Insurance | 3/10/2020 | 92.95 |
| LINA | Medical Insurance | 3/10/2020 | 93.79 |
| LINA | Medical Insurance | 3/10/2020 | 98.21 |
| LINA | Medical Insurance | 3/10/2020 | 98.54 |
| LINA | Medical Insurance | 3/10/2020 | 99.95 |
| LINA | Medical Insurance | 3/10/2020 | 101.53 |
| LINA | Medical Insurance | 3/10/2020 | 102.50 |
| LINA | Medical Insurance | 3/10/2020 | 102.78 |
| LINA | Medical Insurance | 3/10/2020 | 104.20 |
| LINA | Medical Insurance | 3/10/2020 | 105.25 |

| Creditor | Reason for Payment | Date | Total paid |
|---|---|---|---|
| LINA | Medical Insurance | 3/10/2020 | 106.33 |
| LINA | Medical Insurance | 3/10/2020 | 106.33 |
| LINA | Medical Insurance | 3/10/2020 | 106.73 |
| LINA | Medical Insurance | 3/10/2020 | 107.37 |
| LINA | Medical Insurance | 3/10/2020 | 111.74 |
| LINA | Medical Insurance | 3/10/2020 | 112.05 |
| LINA | Medical Insurance | 3/10/2020 | 112.87 |
| LINA | Medical Insurance | 3/10/2020 | 114.52 |
| LINA | Medical Insurance | 3/10/2020 | 114.70 |
| LINA | Medical Insurance | 3/10/2020 | 115.66 |
| LINA | Medical Insurance | 3/10/2020 | 118.65 |
| LINA | Medical Insurance | 3/10/2020 | 121.26 |
| LINA | Medical Insurance | 3/10/2020 | 122.40 |
| LINA | Medical Insurance | 3/10/2020 | 125.65 |
| LINA | Medical Insurance | 3/10/2020 | 127.36 |
| LINA | Medical Insurance | 3/10/2020 | 129.38 |
| LINA | Medical Insurance | 3/10/2020 | 132.06 |
| LINA | Medical Insurance | 3/10/2020 | 132.31 |
| LINA | Medical Insurance | 3/10/2020 | 132.96 |
| LINA | Medical Insurance | 3/10/2020 | 133.88 |
| LINA | Medical Insurance | 3/10/2020 | 137.95 |
| LINA | Medical Insurance | 3/10/2020 | 139.34 |
| LINA | Medical Insurance | 3/10/2020 | 140.22 |
| LINA | Medical Insurance | 3/10/2020 | 140.68 |
| LINA | Medical Insurance | 3/10/2020 | 147.92 |
| LINA | Medical Insurance | 3/10/2020 | 149.55 |
| LINA | Medical Insurance | 3/10/2020 | 153.70 |
| LINA | Medical Insurance | 3/10/2020 | 154.14 |
| LINA | Medical Insurance | 3/10/2020 | 155.48 |
| LINA | Medical Insurance | 3/10/2020 | 156.01 |

| Creditor | Reason for Payment | Date | Total paid |
|----------|--------------------|------|------------|
| LINA | Medical Insurance | 3/10/2020 | 156.53 |
| LINA | Medical Insurance | 3/10/2020 | 157.14 |
| LINA | Medical Insurance | 3/10/2020 | 157.20 |
| LINA | Medical Insurance | 3/10/2020 | 160.79 |
| LINA | Medical Insurance | 3/10/2020 | 164.92 |
| LINA | Medical Insurance | 3/10/2020 | 164.93 |
| LINA | Medical Insurance | 3/10/2020 | 172.25 |
| LINA | Medical Insurance | 3/10/2020 | 172.94 |
| LINA | Medical Insurance | 3/10/2020 | 177.76 |
| LINA | Medical Insurance | 3/10/2020 | 182.10 |
| LINA | Medical Insurance | 3/10/2020 | 182.23 |
| LINA | Medical Insurance | 3/10/2020 | 182.87 |
| LINA | Medical Insurance | 3/10/2020 | 183.56 |
| LINA | Medical Insurance | 3/10/2020 | 184.22 |
| LINA | Medical Insurance | 3/10/2020 | 185.50 |
| LINA | Medical Insurance | 3/10/2020 | 187.22 |
| LINA | Medical Insurance | 3/10/2020 | 190.20 |
| LINA | Medical Insurance | 3/10/2020 | 191.61 |
| LINA | Medical Insurance | 3/10/2020 | 197.23 |
| LINA | Medical Insurance | 3/10/2020 | 197.58 |
| LINA | Medical Insurance | 3/10/2020 | 204.12 |
| LINA | Medical Insurance | 3/10/2020 | 204.57 |
| LINA | Medical Insurance | 3/10/2020 | 206.23 |
| LINA | Medical Insurance | 3/10/2020 | 208.09 |
| LINA | Medical Insurance | 3/10/2020 | 217.02 |
| LINA | Medical Insurance | 3/10/2020 | 219.15 |
| LINA | Medical Insurance | 3/10/2020 | 229.03 |
| LINA | Medical Insurance | 3/10/2020 | 230.60 |
| LINA | Medical Insurance | 3/10/2020 | 230.69 |
| LINA | Medical Insurance | 3/10/2020 | 231.31 |

| Creditor | Reason for Payment | Date | Total paid |
|----------|-------------------|------|-----------:|
| LINA | Medical Insurance | 3/10/2020 | 232.86 |
| LINA | Medical Insurance | 3/10/2020 | 235.28 |
| LINA | Medical Insurance | 3/10/2020 | 242.41 |
| LINA | Medical Insurance | 3/10/2020 | 245.25 |
| LINA | Medical Insurance | 3/10/2020 | 249.48 |
| LINA | Medical Insurance | 3/10/2020 | 251.57 |
| LINA | Medical Insurance | 3/10/2020 | 256.45 |
| LINA | Medical Insurance | 3/10/2020 | 261.04 |
| LINA | Medical Insurance | 3/10/2020 | 266.75 |
| LINA | Medical Insurance | 3/10/2020 | 273.35 |
| LINA | Medical Insurance | 3/10/2020 | 276.72 |
| LINA | Medical Insurance | 3/10/2020 | 277.75 |
| LINA | Medical Insurance | 3/10/2020 | 280.23 |
| LINA | Medical Insurance | 3/10/2020 | 286.55 |
| LINA | Medical Insurance | 3/10/2020 | 293.07 |
| LINA | Medical Insurance | 3/10/2020 | 294.40 |
| LINA | Medical Insurance | 3/10/2020 | 305.15 |
| LINA | Medical Insurance | 3/10/2020 | 307.61 |
| LINA | Medical Insurance | 3/10/2020 | 325.59 |
| LINA | Medical Insurance | 3/10/2020 | 329.71 |
| LINA | Medical Insurance | 3/10/2020 | 330.06 |
| LINA | Medical Insurance | 3/10/2020 | 348.75 |
| LINA | Medical Insurance | 3/10/2020 | 350.83 |
| LINA | Medical Insurance | 3/10/2020 | 357.37 |
| LINA | Medical Insurance | 3/10/2020 | 369.10 |
| LINA | Medical Insurance | 3/10/2020 | 376.94 |
| LINA | Medical Insurance | 3/10/2020 | 380.19 |
| LINA | Medical Insurance | 3/10/2020 | 397.48 |
| LINA | Medical Insurance | 3/10/2020 | 405.02 |
| LINA | Medical Insurance | 3/10/2020 | 414.87 |

| Creditor | Reason for Payment | Date | Total paid |
|---|---|---|---|
| LINA | Medical Insurance | 3/10/2020 | 419.26 |
| LINA | Medical Insurance | 3/10/2020 | 424.03 |
| LINA | Medical Insurance | 3/10/2020 | 426.47 |
| LINA | Medical Insurance | 3/10/2020 | 428.41 |
| LINA | Medical Insurance | 3/10/2020 | 434.94 |
| LINA | Medical Insurance | 3/10/2020 | 439.70 |
| LINA | Medical Insurance | 3/10/2020 | 440.33 |
| LINA | Medical Insurance | 3/10/2020 | 447.50 |
| LINA | Medical Insurance | 3/10/2020 | 449.66 |
| LINA | Medical Insurance | 3/10/2020 | 456.74 |
| LINA | Medical Insurance | 3/10/2020 | 458.07 |
| LINA | Medical Insurance | 3/10/2020 | 463.47 |
| LINA | Medical Insurance | 3/10/2020 | 469.57 |
| LINA | Medical Insurance | 3/10/2020 | 480.19 |
| LINA | Medical Insurance | 3/10/2020 | 526.48 |
| LINA | Medical Insurance | 3/10/2020 | 560.22 |
| LINA | Medical Insurance | 3/10/2020 | 599.92 |
| LINA | Medical Insurance | 3/10/2020 | 625.27 |
| LINA | Medical Insurance | 3/10/2020 | 631.00 |
| LINA | Medical Insurance | 3/10/2020 | 633.28 |
| LINA | Medical Insurance | 3/10/2020 | 644.87 |
| LINA | Medical Insurance | 3/10/2020 | 673.00 |
| LINA | Medical Insurance | 3/10/2020 | 708.76 |
| LINA | Medical Insurance | 3/10/2020 | 760.59 |
| LINA | Medical Insurance | 3/10/2020 | 796.23 |
| LINA | Medical Insurance | 3/10/2020 | 806.33 |
| LINA | Medical Insurance | 3/10/2020 | 811.50 |
| LINA | Medical Insurance | 3/10/2020 | 840.71 |
| LINA | Medical Insurance | 3/10/2020 | 850.00 |
| LINA | Medical Insurance | 3/10/2020 | 920.63 |

| Creditor | Reason for Payment | Date | Total paid |
|----------|-------------------|------|-----------:|
| LINA | Medical Insurance | 3/10/2020 | 1,341.66 |
| LINA | Medical Insurance | 3/10/2020 | 1,582.51 |
| LINA | Medical Insurance | 3/10/2020 | 1,838.09 |
| LINA | Medical Insurance | 3/10/2020 | 2,205.92 |
| LINA | Medical Insurance | 4/15/2020 | 10.56 |
| LINA | Medical Insurance | 4/15/2020 | 14.78 |
| LINA | Medical Insurance | 4/15/2020 | 16.12 |
| LINA | Medical Insurance | 4/15/2020 | 16.96 |
| LINA | Medical Insurance | 4/15/2020 | 18.04 |
| LINA | Medical Insurance | 4/15/2020 | 18.38 |
| LINA | Medical Insurance | 4/15/2020 | 18.43 |
| LINA | Medical Insurance | 4/15/2020 | 23.81 |
| LINA | Medical Insurance | 4/15/2020 | 24.78 |
| LINA | Medical Insurance | 4/15/2020 | 29.93 |
| LINA | Medical Insurance | 4/15/2020 | 31.25 |
| LINA | Medical Insurance | 4/15/2020 | 32.05 |
| LINA | Medical Insurance | 4/15/2020 | 33.37 |
| LINA | Medical Insurance | 4/15/2020 | 33.66 |
| LINA | Medical Insurance | 4/15/2020 | 34.57 |
| LINA | Medical Insurance | 4/15/2020 | 36.17 |
| LINA | Medical Insurance | 4/15/2020 | 36.50 |
| LINA | Medical Insurance | 4/15/2020 | 36.56 |
| LINA | Medical Insurance | 4/15/2020 | 37.18 |
| LINA | Medical Insurance | 4/15/2020 | 37.59 |
| LINA | Medical Insurance | 4/15/2020 | 38.02 |
| LINA | Medical Insurance | 4/15/2020 | 38.16 |
| LINA | Medical Insurance | 4/15/2020 | 38.96 |
| LINA | Medical Insurance | 4/15/2020 | 39.56 |
| LINA | Medical Insurance | 4/15/2020 | 41.46 |
| LINA | Medical Insurance | 4/15/2020 | 41.80 |

| Creditor | Reason for Payment | Date | Total paid |
|----------|-------------------|------|-----------:|
| LINA | Medical Insurance | 4/15/2020 | 44.19 |
| LINA | Medical Insurance | 4/15/2020 | 46.49 |
| LINA | Medical Insurance | 4/15/2020 | 48.33 |
| LINA | Medical Insurance | 4/15/2020 | 48.60 |
| LINA | Medical Insurance | 4/15/2020 | 49.30 |
| LINA | Medical Insurance | 4/15/2020 | 51.64 |
| LINA | Medical Insurance | 4/15/2020 | 52.56 |
| LINA | Medical Insurance | 4/15/2020 | 52.91 |
| LINA | Medical Insurance | 4/15/2020 | 53.69 |
| LINA | Medical Insurance | 4/15/2020 | 54.89 |
| LINA | Medical Insurance | 4/15/2020 | 55.00 |
| LINA | Medical Insurance | 4/15/2020 | 55.92 |
| LINA | Medical Insurance | 4/15/2020 | 55.99 |
| LINA | Medical Insurance | 4/15/2020 | 56.53 |
| LINA | Medical Insurance | 4/15/2020 | 56.77 |
| LINA | Medical Insurance | 4/15/2020 | 56.86 |
| LINA | Medical Insurance | 4/15/2020 | 57.53 |
| LINA | Medical Insurance | 4/15/2020 | 57.88 |
| LINA | Medical Insurance | 4/15/2020 | 58.00 |
| LINA | Medical Insurance | 4/15/2020 | 58.86 |
| LINA | Medical Insurance | 4/15/2020 | 59.40 |
| LINA | Medical Insurance | 4/15/2020 | 59.59 |
| LINA | Medical Insurance | 4/15/2020 | 60.94 |
| LINA | Medical Insurance | 4/15/2020 | 65.31 |
| LINA | Medical Insurance | 4/15/2020 | 66.20 |
| LINA | Medical Insurance | 4/15/2020 | 66.89 |
| LINA | Medical Insurance | 4/15/2020 | 66.90 |
| LINA | Medical Insurance | 4/15/2020 | 67.79 |
| LINA | Medical Insurance | 4/15/2020 | 70.42 |
| LINA | Medical Insurance | 4/15/2020 | 73.25 |

| Creditor | Reason for Payment | Date | Total paid |
|---|---|---|---|
| LINA | Medical Insurance | 4/15/2020 | 74.34 |
| LINA | Medical Insurance | 4/15/2020 | 75.33 |
| LINA | Medical Insurance | 4/15/2020 | 77.42 |
| LINA | Medical Insurance | 4/15/2020 | 77.60 |
| LINA | Medical Insurance | 4/15/2020 | 81.82 |
| LINA | Medical Insurance | 4/15/2020 | 82.23 |
| LINA | Medical Insurance | 4/15/2020 | 83.09 |
| LINA | Medical Insurance | 4/15/2020 | 84.22 |
| LINA | Medical Insurance | 4/15/2020 | 84.46 |
| LINA | Medical Insurance | 4/15/2020 | 84.63 |
| LINA | Medical Insurance | 4/15/2020 | 86.12 |
| LINA | Medical Insurance | 4/15/2020 | 86.32 |
| LINA | Medical Insurance | 4/15/2020 | 86.45 |
| LINA | Medical Insurance | 4/15/2020 | 86.98 |
| LINA | Medical Insurance | 4/15/2020 | 88.07 |
| LINA | Medical Insurance | 4/15/2020 | 88.79 |
| LINA | Medical Insurance | 4/15/2020 | 91.60 |
| LINA | Medical Insurance | 4/15/2020 | 92.03 |
| LINA | Medical Insurance | 4/15/2020 | 92.62 |
| LINA | Medical Insurance | 4/15/2020 | 92.95 |
| LINA | Medical Insurance | 4/15/2020 | 94.49 |
| LINA | Medical Insurance | 4/15/2020 | 95.87 |
| LINA | Medical Insurance | 4/15/2020 | 96.51 |
| LINA | Medical Insurance | 4/15/2020 | 98.21 |
| LINA | Medical Insurance | 4/15/2020 | 98.64 |
| LINA | Medical Insurance | 4/15/2020 | 100.47 |
| LINA | Medical Insurance | 4/15/2020 | 101.98 |
| LINA | Medical Insurance | 4/15/2020 | 103.26 |
| LINA | Medical Insurance | 4/15/2020 | 103.81 |
| LINA | Medical Insurance | 4/15/2020 | 104.20 |

| Creditor | Reason for Payment | Date | Total paid |
|----------|-------------------|------|-----------:|
| LINA | Medical Insurance | 4/15/2020 | 105.73 |
| LINA | Medical Insurance | 4/15/2020 | 106.33 |
| LINA | Medical Insurance | 4/15/2020 | 106.33 |
| LINA | Medical Insurance | 4/15/2020 | 106.73 |
| LINA | Medical Insurance | 4/15/2020 | 107.76 |
| LINA | Medical Insurance | 4/15/2020 | 112.05 |
| LINA | Medical Insurance | 4/15/2020 | 112.63 |
| LINA | Medical Insurance | 4/15/2020 | 114.39 |
| LINA | Medical Insurance | 4/15/2020 | 114.52 |
| LINA | Medical Insurance | 4/15/2020 | 114.70 |
| LINA | Medical Insurance | 4/15/2020 | 115.66 |
| LINA | Medical Insurance | 4/15/2020 | 117.94 |
| LINA | Medical Insurance | 4/15/2020 | 119.00 |
| LINA | Medical Insurance | 4/15/2020 | 121.26 |
| LINA | Medical Insurance | 4/15/2020 | 122.40 |
| LINA | Medical Insurance | 4/15/2020 | 125.65 |
| LINA | Medical Insurance | 4/15/2020 | 129.38 |
| LINA | Medical Insurance | 4/15/2020 | 129.42 |
| LINA | Medical Insurance | 4/15/2020 | 129.43 |
| LINA | Medical Insurance | 4/15/2020 | 132.96 |
| LINA | Medical Insurance | 4/15/2020 | 133.87 |
| LINA | Medical Insurance | 4/15/2020 | 134.95 |
| LINA | Medical Insurance | 4/15/2020 | 137.95 |
| LINA | Medical Insurance | 4/15/2020 | 138.50 |
| LINA | Medical Insurance | 4/15/2020 | 140.68 |
| LINA | Medical Insurance | 4/15/2020 | 140.78 |
| LINA | Medical Insurance | 4/15/2020 | 141.79 |
| LINA | Medical Insurance | 4/15/2020 | 144.98 |
| LINA | Medical Insurance | 4/15/2020 | 147.92 |
| LINA | Medical Insurance | 4/15/2020 | 153.70 |

| Creditor | Reason for Payment | Date | Total paid |
|---|---|---|---|
| LINA | Medical Insurance | 4/15/2020 | 154.14 |
| LINA | Medical Insurance | 4/15/2020 | 155.48 |
| LINA | Medical Insurance | 4/15/2020 | 157.94 |
| LINA | Medical Insurance | 4/15/2020 | 159.70 |
| LINA | Medical Insurance | 4/15/2020 | 160.32 |
| LINA | Medical Insurance | 4/15/2020 | 161.41 |
| LINA | Medical Insurance | 4/15/2020 | 161.46 |
| LINA | Medical Insurance | 4/15/2020 | 163.97 |
| LINA | Medical Insurance | 4/15/2020 | 166.13 |
| LINA | Medical Insurance | 4/15/2020 | 167.60 |
| LINA | Medical Insurance | 4/15/2020 | 168.07 |
| LINA | Medical Insurance | 4/15/2020 | 169.76 |
| LINA | Medical Insurance | 4/15/2020 | 172.94 |
| LINA | Medical Insurance | 4/15/2020 | 175.15 |
| LINA | Medical Insurance | 4/15/2020 | 181.57 |
| LINA | Medical Insurance | 4/15/2020 | 182.10 |
| LINA | Medical Insurance | 4/15/2020 | 184.22 |
| LINA | Medical Insurance | 4/15/2020 | 185.50 |
| LINA | Medical Insurance | 4/15/2020 | 186.30 |
| LINA | Medical Insurance | 4/15/2020 | 188.29 |
| LINA | Medical Insurance | 4/15/2020 | 188.31 |
| LINA | Medical Insurance | 4/15/2020 | 190.20 |
| LINA | Medical Insurance | 4/15/2020 | 191.61 |
| LINA | Medical Insurance | 4/15/2020 | 202.76 |
| LINA | Medical Insurance | 4/15/2020 | 204.12 |
| LINA | Medical Insurance | 4/15/2020 | 205.64 |
| LINA | Medical Insurance | 4/15/2020 | 215.06 |
| LINA | Medical Insurance | 4/15/2020 | 220.11 |
| LINA | Medical Insurance | 4/15/2020 | 223.29 |
| LINA | Medical Insurance | 4/15/2020 | 230.60 |

| Creditor | Reason for Payment | Date | Total paid |
|---|---|---|---|
| LINA | Medical Insurance | 4/15/2020 | 230.69 |
| LINA | Medical Insurance | 4/15/2020 | 231.31 |
| LINA | Medical Insurance | 4/15/2020 | 232.86 |
| LINA | Medical Insurance | 4/15/2020 | 235.28 |
| LINA | Medical Insurance | 4/15/2020 | 235.54 |
| LINA | Medical Insurance | 4/15/2020 | 242.41 |
| LINA | Medical Insurance | 4/15/2020 | 248.32 |
| LINA | Medical Insurance | 4/15/2020 | 257.44 |
| LINA | Medical Insurance | 4/15/2020 | 261.04 |
| LINA | Medical Insurance | 4/15/2020 | 266.75 |
| LINA | Medical Insurance | 4/15/2020 | 274.19 |
| LINA | Medical Insurance | 4/15/2020 | 277.75 |
| LINA | Medical Insurance | 4/15/2020 | 280.23 |
| LINA | Medical Insurance | 4/15/2020 | 285.17 |
| LINA | Medical Insurance | 4/15/2020 | 286.55 |
| LINA | Medical Insurance | 4/15/2020 | 289.75 |
| LINA | Medical Insurance | 4/15/2020 | 299.14 |
| LINA | Medical Insurance | 4/15/2020 | 307.61 |
| LINA | Medical Insurance | 4/15/2020 | 307.89 |
| LINA | Medical Insurance | 4/15/2020 | 311.31 |
| LINA | Medical Insurance | 4/15/2020 | 315.23 |
| LINA | Medical Insurance | 4/15/2020 | 325.59 |
| LINA | Medical Insurance | 4/15/2020 | 329.71 |
| LINA | Medical Insurance | 4/15/2020 | 330.06 |
| LINA | Medical Insurance | 4/15/2020 | 350.95 |
| LINA | Medical Insurance | 4/15/2020 | 355.53 |
| LINA | Medical Insurance | 4/15/2020 | 355.72 |
| LINA | Medical Insurance | 4/15/2020 | 356.78 |
| LINA | Medical Insurance | 4/15/2020 | 357.37 |
| LINA | Medical Insurance | 4/15/2020 | 373.54 |

| Creditor | Reason for Payment | Date | Total paid |
|----------|--------------------|------|-----------:|
| LINA | Medical Insurance | 4/15/2020 | 387.93 |
| LINA | Medical Insurance | 4/15/2020 | 388.41 |
| LINA | Medical Insurance | 4/15/2020 | 397.48 |
| LINA | Medical Insurance | 4/15/2020 | 413.88 |
| LINA | Medical Insurance | 4/15/2020 | 426.41 |
| LINA | Medical Insurance | 4/15/2020 | 429.18 |
| LINA | Medical Insurance | 4/15/2020 | 437.71 |
| LINA | Medical Insurance | 4/15/2020 | 440.33 |
| LINA | Medical Insurance | 4/15/2020 | 441.47 |
| LINA | Medical Insurance | 4/15/2020 | 449.66 |
| LINA | Medical Insurance | 4/15/2020 | 455.51 |
| LINA | Medical Insurance | 4/15/2020 | 460.98 |
| LINA | Medical Insurance | 4/15/2020 | 476.57 |
| LINA | Medical Insurance | 4/15/2020 | 480.19 |
| LINA | Medical Insurance | 4/15/2020 | 495.52 |
| LINA | Medical Insurance | 4/15/2020 | 499.91 |
| LINA | Medical Insurance | 4/15/2020 | 525.72 |
| LINA | Medical Insurance | 4/15/2020 | 526.48 |
| LINA | Medical Insurance | 4/15/2020 | 532.70 |
| LINA | Medical Insurance | 4/15/2020 | 542.11 |
| LINA | Medical Insurance | 4/15/2020 | 575.26 |
| LINA | Medical Insurance | 4/15/2020 | 588.57 |
| LINA | Medical Insurance | 4/15/2020 | 593.02 |
| LINA | Medical Insurance | 4/15/2020 | 633.28 |
| LINA | Medical Insurance | 4/15/2020 | 656.21 |
| LINA | Medical Insurance | 4/15/2020 | 661.84 |
| LINA | Medical Insurance | 4/15/2020 | 673.00 |
| LINA | Medical Insurance | 4/15/2020 | 718.11 |
| LINA | Medical Insurance | 4/15/2020 | 738.73 |
| LINA | Medical Insurance | 4/15/2020 | 772.50 |

| Creditor | Reason for Payment | Date | Total paid |
|---|---|---|---|
| LINA | Medical Insurance | 4/15/2020 | 879.38 |
| LINA | Medical Insurance | 4/15/2020 | 891.11 |
| LINA | Medical Insurance | 4/15/2020 | 920.63 |
| LINA | Medical Insurance | 4/15/2020 | 1,392.58 |
| LINA | Medical Insurance | 4/15/2020 | 1,849.61 |
| LINA | Medical Insurance | 4/15/2020 | 2,205.92 |
| LINA | Medical Insurance | 5/11/2020 | 52.56 |
| LINA | Medical Insurance | 5/11/2020 | 52.91 |
| LINA | Medical Insurance | 5/11/2020 | 86.12 |
| LINA | Medical Insurance | 5/11/2020 | 129.42 |
| LINA | Medical Insurance | 5/11/2020 | 129.43 |
| LINA | Medical Insurance | 5/11/2020 | 133.87 |
| LINA | Medical Insurance | 5/11/2020 | 160.32 |
| LINA | Medical Insurance | 5/11/2020 | 202.76 |
| LINA | Medical Insurance | 5/11/2020 | 223.29 |
| LINA | Medical Insurance | 5/11/2020 | 307.89 |
| LINA | Medical Insurance | 5/11/2020 | 361.73 |
| LINA | Medical Insurance | 5/11/2020 | 542.11 |
| LINA | Medical Insurance | 5/11/2020 | 575.26 |
| LINA | Medical Insurance | 5/11/2020 | 718.11 |
| LINA | Medical Insurance | 5/11/2020 | 38.02 |
| LINA | Medical Insurance | 5/11/2020 | 84.22 |
| LINA | Medical Insurance | 5/11/2020 | 132.96 |
| LINA | Medical Insurance | 5/11/2020 | 166.13 |
| LINA | Medical Insurance | 5/11/2020 | 235.28 |
| LINA | Medical Insurance | 5/11/2020 | 307.61 |
| LINA | Medical Insurance | 5/11/2020 | 105.73 |
| LINA | Medical Insurance | 5/11/2020 | 82.23 |
| LINA | Medical Insurance | 5/11/2020 | 85.30 |
| LINA | Medical Insurance | 5/11/2020 | 387.93 |

| Creditor | Reason for Payment | Date | Total paid |
|----------|-------------------|------|-----------:|
| LINA | Medical Insurance | 5/11/2020 | 84.46 |
| LINA | Medical Insurance | 5/11/2020 | 6.20 |
| LINA | Medical Insurance | 5/11/2020 | 114.70 |
| LINA | Medical Insurance | 5/11/2020 | 299.14 |
| LINA | Medical Insurance | 5/11/2020 | 14.78 |
| LINA | Medical Insurance | 5/11/2020 | 31.25 |
| LINA | Medical Insurance | 5/11/2020 | 73.25 |
| LINA | Medical Insurance | 5/11/2020 | 86.98 |
| LINA | Medical Insurance | 5/11/2020 | 111.74 |
| LINA | Medical Insurance | 5/11/2020 | 126.22 |
| LINA | Medical Insurance | 5/11/2020 | 129.38 |
| LINA | Medical Insurance | 5/11/2020 | 191.61 |
| LINA | Medical Insurance | 5/11/2020 | 316.59 |
| LINA | Medical Insurance | 5/11/2020 | 357.37 |
| LINA | Medical Insurance | 5/11/2020 | 446.47 |
| LINA | Medical Insurance | 5/11/2020 | 503.34 |
| LINA | Medical Insurance | 5/11/2020 | 633.28 |
| LINA | Medical Insurance | 5/11/2020 | 829.49 |
| LINA | Medical Insurance | 5/11/2020 | 92.62 |
| LINA | Medical Insurance | 5/11/2020 | 184.03 |
| LINA | Medical Insurance | 5/11/2020 | 41.46 |
| LINA | Medical Insurance | 5/11/2020 | 48.60 |
| LINA | Medical Insurance | 5/11/2020 | 56.86 |
| LINA | Medical Insurance | 5/11/2020 | 161.46 |
| LINA | Medical Insurance | 5/11/2020 | 188.31 |
| LINA | Medical Insurance | 5/11/2020 | 232.86 |
| LINA | Medical Insurance | 5/11/2020 | 311.31 |
| LINA | Medical Insurance | 5/11/2020 | 106.33 |
| LINA | Medical Insurance | 5/11/2020 | 107.76 |
| LINA | Medical Insurance | 5/11/2020 | 134.95 |

| Creditor | Reason for Payment | Date | Total paid |
|----------|-------------------|------|-----------:|
| LINA | Medical Insurance | 5/11/2020 | 181.57 |
| LINA | Medical Insurance | 5/11/2020 | 84.63 |
| LINA | Medical Insurance | 5/11/2020 | 24.78 |
| LINA | Medical Insurance | 5/11/2020 | 55.92 |
| LINA | Medical Insurance | 5/11/2020 | 77.42 |
| LINA | Medical Insurance | 5/11/2020 | 66.89 |
| LINA | Medical Insurance | 5/11/2020 | 67.79 |
| LINA | Medical Insurance | 5/11/2020 | 315.23 |
| LINA | Medical Insurance | 5/11/2020 | 593.75 |
| LINA | Medical Insurance | 5/11/2020 | 36.17 |
| LINA | Medical Insurance | 5/11/2020 | 34.57 |
| LINA | Medical Insurance | 5/11/2020 | 61.31 |
| LINA | Medical Insurance | 5/11/2020 | 112.11 |
| LINA | Medical Insurance | 5/11/2020 | 151.41 |
| LINA | Medical Insurance | 5/11/2020 | 182.10 |
| LINA | Medical Insurance | 5/11/2020 | 347.05 |
| LINA | Medical Insurance | 5/11/2020 | 37.59 |
| LINA | Medical Insurance | 5/11/2020 | 55.99 |
| LINA | Medical Insurance | 5/11/2020 | 70.42 |
| LINA | Medical Insurance | 5/11/2020 | 74.34 |
| LINA | Medical Insurance | 5/11/2020 | 112.63 |
| LINA | Medical Insurance | 5/11/2020 | 186.30 |
| LINA | Medical Insurance | 5/11/2020 | 188.29 |
| LINA | Medical Insurance | 5/11/2020 | 205.64 |
| LINA | Medical Insurance | 5/11/2020 | 215.06 |
| LINA | Medical Insurance | 5/11/2020 | 38.96 |
| LINA | Medical Insurance | 5/11/2020 | 83.09 |
| LINA | Medical Insurance | 5/11/2020 | 88.79 |
| LINA | Medical Insurance | 5/11/2020 | 144.98 |
| LINA | Medical Insurance | 5/11/2020 | 185.50 |

| Creditor | Reason for Payment | Date | Total paid |
|---|---|---|---|
| LINA | Medical Insurance | 5/11/2020 | 37.18 |
| LINA | Medical Insurance | 5/11/2020 | 56.77 |
| LINA | Medical Insurance | 5/11/2020 | 137.95 |
| LINA | Medical Insurance | 5/11/2020 | 231.31 |
| LINA | Medical Insurance | 5/11/2020 | 329.71 |
| LINA | Medical Insurance | 5/11/2020 | 455.51 |
| LINA | Medical Insurance | 5/11/2020 | 33.37 |
| LINA | Medical Insurance | 5/11/2020 | 36.50 |
| LINA | Medical Insurance | 5/11/2020 | 38.16 |
| LINA | Medical Insurance | 5/11/2020 | 44.19 |
| LINA | Medical Insurance | 5/11/2020 | 48.33 |
| LINA | Medical Insurance | 5/11/2020 | 49.30 |
| LINA | Medical Insurance | 5/11/2020 | 53.69 |
| LINA | Medical Insurance | 5/11/2020 | 66.20 |
| LINA | Medical Insurance | 5/11/2020 | 75.33 |
| LINA | Medical Insurance | 5/11/2020 | 77.60 |
| LINA | Medical Insurance | 5/11/2020 | 86.32 |
| LINA | Medical Insurance | 5/11/2020 | 86.45 |
| LINA | Medical Insurance | 5/11/2020 | 88.07 |
| LINA | Medical Insurance | 5/11/2020 | 98.64 |
| LINA | Medical Insurance | 5/11/2020 | 101.98 |
| LINA | Medical Insurance | 5/11/2020 | 106.73 |
| LINA | Medical Insurance | 5/11/2020 | 113.33 |
| LINA | Medical Insurance | 5/11/2020 | 140.78 |
| LINA | Medical Insurance | 5/11/2020 | 159.70 |
| LINA | Medical Insurance | 5/11/2020 | 161.41 |
| LINA | Medical Insurance | 5/11/2020 | 168.07 |
| LINA | Medical Insurance | 5/11/2020 | 230.69 |
| LINA | Medical Insurance | 5/11/2020 | 286.55 |
| LINA | Medical Insurance | 5/11/2020 | 321.82 |

| Creditor | Reason for Payment | Date | Total paid |
|---|---|---|---|
| LINA | Medical Insurance | 5/11/2020 | 330.06 |
| LINA | Medical Insurance | 5/11/2020 | 413.88 |
| LINA | Medical Insurance | 5/11/2020 | 486.57 |
| LINA | Medical Insurance | 5/11/2020 | 495.52 |
| LINA | Medical Insurance | 5/11/2020 | 656.21 |
| LINA | Medical Insurance | 5/11/2020 | 738.73 |
| LINA | Medical Insurance | 5/11/2020 | 98.21 |
| LINA | Medical Insurance | 5/11/2020 | 112.05 |
| LINA | Medical Insurance | 5/11/2020 | 266.75 |
| LINA | Medical Insurance | 5/11/2020 | 397.48 |
| LINA | Medical Insurance | 5/11/2020 | 16.96 |
| LINA | Medical Insurance | 5/11/2020 | 36.56 |
| LINA | Medical Insurance | 5/11/2020 | 57.88 |
| LINA | Medical Insurance | 5/11/2020 | 154.14 |
| LINA | Medical Insurance | 5/11/2020 | 10.56 |
| LINA | Medical Insurance | 5/11/2020 | 29.93 |
| LINA | Medical Insurance | 5/11/2020 | 46.49 |
| LINA | Medical Insurance | 5/11/2020 | 92.95 |
| LINA | Medical Insurance | 5/11/2020 | 242.41 |
| LINA | Medical Insurance | 5/11/2020 | 440.33 |
| LINA | Medical Insurance | 5/11/2020 | 16.12 |
| LINA | Medical Insurance | 5/11/2020 | 18.38 |
| LINA | Medical Insurance | 5/11/2020 | 18.43 |
| LINA | Medical Insurance | 5/11/2020 | 39.56 |
| LINA | Medical Insurance | 5/11/2020 | 59.59 |
| LINA | Medical Insurance | 5/11/2020 | 41.80 |
| LINA | Medical Insurance | 5/11/2020 | 58.00 |
| LINA | Medical Insurance | 5/11/2020 | 81.82 |
| LINA | Medical Insurance | 5/11/2020 | 157.94 |
| LINA | Medical Insurance | 5/11/2020 | 373.54 |

| Creditor | Reason for Payment | Date | Total paid |
|----------|-------------------|------|-----------:|
| LINA | Medical Insurance | 5/11/2020 | 380.27 |
| LINA | Medical Insurance | 5/11/2020 | 426.41 |
| LINA | Medical Insurance | 5/11/2020 | 6.20 |
| LINA | Medical Insurance | 5/11/2020 | 18.04 |
| LINA | Medical Insurance | 5/11/2020 | 32.05 |
| LINA | Medical Insurance | 5/11/2020 | 163.97 |
| LINA | Medical Insurance | 5/11/2020 | 51.64 |
| LINA | Medical Insurance | 5/11/2020 | 59.40 |
| LINA | Medical Insurance | 5/11/2020 | 79.64 |
| LINA | Medical Insurance | 5/11/2020 | 115.66 |
| LINA | Medical Insurance | 5/11/2020 | 125.65 |
| LINA | Medical Insurance | 5/11/2020 | 153.70 |
| LINA | Medical Insurance | 5/11/2020 | 155.48 |
| LINA | Medical Insurance | 5/11/2020 | 172.94 |
| LINA | Medical Insurance | 5/11/2020 | 184.22 |
| LINA | Medical Insurance | 5/11/2020 | 480.19 |
| LINA | Medical Insurance | 5/11/2020 | 526.48 |
| LINA | Medical Insurance | 5/11/2020 | 593.02 |
| LINA | Medical Insurance | 5/11/2020 | 920.63 |
| LINA | Medical Insurance | 5/11/2020 | 58.86 |
| LINA | Medical Insurance | 5/11/2020 | 388.41 |
| LINA | Medical Insurance | 5/11/2020 | 55.00 |
| LINA | Medical Insurance | 5/11/2020 | 56.53 |
| LINA | Medical Insurance | 5/11/2020 | 91.60 |
| LINA | Medical Insurance | 5/11/2020 | 94.49 |
| LINA | Medical Insurance | 5/11/2020 | 169.76 |
| LINA | Medical Insurance | 5/11/2020 | 33.66 |
| LINA | Medical Insurance | 5/11/2020 | 54.89 |
| LINA | Medical Insurance | 5/11/2020 | 66.90 |
| LINA | Medical Insurance | 5/11/2020 | 104.20 |

| Creditor | Reason for Payment | Date | Total paid |
|---|---|---|---|
| LINA | Medical Insurance | 5/11/2020 | 147.92 |
| LINA | Medical Insurance | 5/11/2020 | 204.12 |
| LINA | Medical Insurance | 5/11/2020 | 230.60 |
| LINA | Medical Insurance | 5/11/2020 | 277.75 |
| LINA | Medical Insurance | 5/11/2020 | 280.23 |
| LINA | Medical Insurance | 5/11/2020 | 289.75 |
| LINA | Medical Insurance | 5/11/2020 | 325.59 |
| LINA | Medical Insurance | 5/11/2020 | 350.95 |
| LINA | Medical Insurance | 5/11/2020 | 851.05 |
| LINA | Medical Insurance | 5/11/2020 | 1,363.61 |
| LINA | Medical Insurance | 5/11/2020 | 1,849.61 |
| LINA | Medical Insurance | 5/11/2020 | 2,205.92 |
| LINA | Medical Insurance | 5/11/2020 | 23.81 |
| LINA | Medical Insurance | 5/11/2020 | 95.87 |
| LINA | Medical Insurance | 5/11/2020 | 106.33 |
| LINA | Medical Insurance | 5/11/2020 | 261.04 |
| LINA | Medical Insurance | 5/11/2020 | 661.84 |
| LINA | Medical Insurance | 5/11/2020 | 691.48 |
| LINA | Medical Insurance | 5/11/2020 | 65.31 |
| LINA | Medical Insurance | 5/11/2020 | 107.51 |
| LINA | Medical Insurance | 5/11/2020 | 119.00 |
| LINA | Medical Insurance | 5/11/2020 | 121.26 |
| LINA | Medical Insurance | 5/11/2020 | 122.40 |
| LINA | Medical Insurance | 5/11/2020 | 140.68 |
| LINA | Medical Insurance | 5/11/2020 | 186.15 |
| LINA | Medical Insurance | 5/11/2020 | 429.18 |
| LINA | Medical Insurance | 5/11/2020 | 437.71 |
| LINA | Medical Insurance | 5/11/2020 | 449.66 |
| LINA | Medical Insurance | 5/11/2020 | 499.91 |
| LINA | Medical Insurance | 5/11/2020 | 612.18 |

| Creditor | Reason for Payment | Date | Total paid |
|---|---|---|---|
| LINA | Medical Insurance | 5/11/2020 | 772.50 |
| LINA | Medical Insurance | 5/11/2020 | 57.53 |
| LINA | Medical Insurance | 5/11/2020 | 100.47 |
| LINA | Medical Insurance | 5/11/2020 | 103.26 |
| LINA | Medical Insurance | 5/11/2020 | 103.81 |
| LINA | Medical Insurance | 5/11/2020 | 141.79 |
| LINA | Medical Insurance | 5/11/2020 | 220.11 |
| LINA | Medical Insurance | 5/11/2020 | 248.32 |
| LINA | Medical Insurance | 5/11/2020 | 250.28 |
| LINA | Medical Insurance | 5/11/2020 | 285.17 |
| LINA | Medical Insurance | 5/14/2020 | 46,926.31 |
| LINA MEDICAL US IINC | Clinical/OR Supplies & Disposable | 3/3/2020 | 5,205.24 |
| LINDSEY AND MARK JOHNSON | Attain/Shared Risk Deposits | 3/5/2020 | 9,124.00 |
| LISA HARRINGTON | Other Outside Services | 3/3/2020 | 930.00 |
| LOGOS PLUS BY LYNN INC | Printing | 3/23/2020 | 1,391.13 |
| LORI BONELLO | Professional Fee- Anesthes. | 3/19/2020 | 800.00 |
| LORI KRZESZEWSKI AND ERIK JAMES | Attain/Shared Risk Deposits | 4/2/2020 | 10,150.00 |
| LORNE HOLLAND | Consulting Fees | 3/2/2020 | 1,500.00 |
| LORNE HOLLAND | Consulting Fees | 3/2/2020 | 1,500.00 |
| LOUIS N. WECKSTEIN | Professional Fees - Procedural | 3/15/2020 | 500.00 |
| LOUIS N. WECKSTEIN | Professional Fees - Procedural | 4/15/2020 | 500.00 |
| LOW COUNTRY TARGET MAILING | Printing | 3/24/2020 | 297.97 |
| LUCY WEBB HAYES NATIONAL TRAINING | Parking Expense | 3/15/2020 | 1,368.00 |
| LV SOLUTIONS INC | Facility Repairs & Maint. | 3/17/2020 | 112.35 |
| LV SOLUTIONS INC | Facility Repairs & Maint. | 3/20/2020 | 600.00 |
| LYNDA TRAN | T&E - Meals | 2/28/2020 | 33.99 |
| M. Xiomara Hernandez Martin | Consulting Services | 3/27/2020 | 5,051.00 |
| M. Xiomara Hernandez Martin | Consulting Services | 3/27/2020 | 5,051.00 |
| M.D ROSA CLEANING | Janitorial Service | 2/29/2020 | 2,100.00 |
| MADDEN, JONES,COLE & JOHNSON | Legal Fees | 3/13/2020 | 3,213.00 |

| Creditor | Reason for Payment | Date | Total paid |
|---|---|---|---|
| MADISON BACKUS | Donor Pass Thru(Co Mgt Fees) | 3/23/2020 | 5,000.00 |
| MADISON J FIORATO | Donor Pass Thru(Co Mgt Fees) | 2/20/2020 | 300.00 |
| MADISON J FIORATO | Donor Pass Thru(Co Mgt Fees) | 2/20/2020 | 850.00 |
| MADISON J FIORATO | Donor Pass Thru(Co Mgt Fees) | 2/20/2020 | 850.00 |
| MADISON J FIORATO | Donor Pass Thru(Co Mgt Fees) | 2/20/2020 | 1,000.00 |
| MADISON J FIORATO | Donor Pass Thru(Co Mgt Fees) | 2/20/2020 | 5,000.00 |
| MADISON SEELEY | T&E - Airfare | 3/3/2020 | 370.39 |
| MALECKI & BROOKS LAW GROUP ,LLC | Donor Pass Thru(Co Mgt Fees) | 3/3/2020 | 1,275.00 |
| MANDELL'S CLINIICAL PHARMACY | Drug Expense | 3/3/2020 | 3,028.62 |
| MANDELL'S CLINIICAL PHARMACY | Drug Expense | 3/9/2020 | 2,451.83 |
| MANDELL'S CLINIICAL PHARMACY | Drug Expense | 3/10/2020 | 4,039.63 |
| MANDELL'S CLINIICAL PHARMACY | Drug Expense | 3/16/2020 | 2,563.27 |
| MANDELL'S CLINIICAL PHARMACY | Drug Expense | 3/16/2020 | 2,565.92 |
| MANDELL'S CLINIICAL PHARMACY | Drug Expense | 3/16/2020 | 2,605.83 |
| MANDELL'S CLINIICAL PHARMACY | Drug Expense | 3/20/2020 | 3,177.83 |
| MANN WEITZ AND ASSOCIATES, LLC | Consulting Fees | 3/31/2020 | 1,490.00 |
| MANN WEITZ AND ASSOCIATES, LLC | Consulting Fees | 3/31/2020 | 9,925.00 |
| Map Communications, Inc | Telephone - Answer Svc | 3/1/2020 | 565.77 |
| MARGARET SMIRES AND THOMAS MOLONEY | Attain/Shared Risk Deposits | 3/10/2020 | 34,000.00 |
| MARIA LINA DIAZ | Other Outside Services | 2/28/2020 | 5,600.00 |
| MARIA LINA DIAZ | Other Outside Services | 3/20/2020 | 4,000.00 |
| MARISOL ORTIZ | Office Supplies & Non-Marketing Printing | 3/15/2020 | 25.85 |
| MARISOL ORTIZ | Office Supplies & Non-Marketing Printing | 3/15/2020 | 25.85 |
| MARISOL ORTIZ | Office Supplies & Non-Marketing Printing | 3/15/2020 | 103.41 |
| MARISOL ORTIZ | Office Supplies & Non-Marketing Printing | 3/15/2020 | 103.41 |
| MARJORIE HIDER | Donor Pass Thru(Co Mgt Fees) | 2/20/2020 | 200.00 |
| MARJORIE HIDER | Donor Pass Thru(Co Mgt Fees) | 2/28/2020 | 200.00 |

| Creditor | Reason for Payment | Date | Total paid |
|---|---|---|---|
| MARJORIE HIDER | Donor Pass Thru(Co Mgt Fees) | 3/13/2020 | 200.00 |
| MARJORIE HIDER | Donor Pass Thru(Co Mgt Fees) | 3/18/2020 | 200.00 |
| MARK J. SHEPPARD | Legal Fees | 2/28/2020 | 312.50 |
| MARKETLAB INC | Clinical/OR Supplies & Disposable Office Supplies & Non-Marketing | 3/11/2020 | 121.52 |
| MARLI AMIN, MD | Printing | 2/24/2020 | 444.50 |
| MARSHALLS LOCKSMITH | Facility Repairs & Maint. | 2/26/2020 | 426.80 |
| MARTA CIRAUDO & FRANCISCO MENESES | Attain/Shared Risk Deposits | 2/24/2020 | 10,750.00 |
| MARTIN, DECRUZE & COMPANY LLP | Accrued Audit/Tax | 2/29/2020 | 6,500.00 |
| MARY COLEMAN ALLEN GFROERER | Professional Fee-Social Worker | 2/24/2020 | 500.00 |
| MARY MABON | Donor Egg Compensation/Insur | 2/24/2020 | 4,500.00 |
| MASS MUTUAL LIFE INS. CO. | Medical Insurance | 2/21/2020 | 249.89 |
| MASS MUTUAL LIFE INS. CO. | Medical Insurance | 2/21/2020 | 279.18 |
| MASS MUTUAL LIFE INS. CO. | Medical Insurance | 2/21/2020 | 299.14 |
| MASS MUTUAL LIFE INS. CO. | Medical Insurance | 2/21/2020 | 321.72 |
| MASS MUTUAL LIFE INS. CO. | Medical Insurance | 2/21/2020 | 407.69 |
| MASS MUTUAL LIFE INS. CO. | Medical Insurance | 2/21/2020 | 1,815.50 |
| MASS MUTUAL LIFE INS. CO. | Medical Insurance | 2/21/2020 | 1,860.81 |
| MASS MUTUAL LIFE INS. CO. | Medical Insurance | 3/23/2020 | 249.89 |
| MASS MUTUAL LIFE INS. CO. | Medical Insurance | 3/23/2020 | 279.18 |
| MASS MUTUAL LIFE INS. CO. | Medical Insurance | 3/23/2020 | 299.14 |
| MASS MUTUAL LIFE INS. CO. | Medical Insurance | 3/23/2020 | 321.72 |
| MASS MUTUAL LIFE INS. CO. | Medical Insurance | 3/23/2020 | 407.69 |
| MASS MUTUAL LIFE INS. CO. | Medical Insurance | 3/23/2020 | 1,815.50 |
| MASS MUTUAL LIFE INS. CO. | Medical Insurance | 3/23/2020 | 1,860.81 |
| MATTHEW FORREST | Other Outside Services | 3/15/2020 | 60.00 |
| MAXIMUM PLUMBING , INC | Facility Repairs & Maint. | 3/4/2020 | 400.00 |
| MAYSEE AND LEE HANG | Attain/Shared Risk Reserve | 3/10/2020 | 34,800.00 |

| Creditor | Reason for Payment | Date | Total paid |
|---|---|---|---|
| MAZDA CAPITAL SERVCES C/O CHASE | Automobile Expense | 3/16/2020 | 284.45 |
| MCCAY, KIDDY & ASSOC. LLC | Consulting Fees | 3/11/2020 | 3,000.00 |
| MCKESSON GENERAL MEDICAL CORP-GA | Office Supplies & Non-Marketing Printing | 2/20/2020 | 1.35 |
| MCKESSON GENERAL MEDICAL CORP-GA | Clinical/OR Supplies & Disposable | 2/20/2020 | 4.14 |
| MCKESSON GENERAL MEDICAL CORP-GA | Clinical/OR Supplies & Disposable | 2/20/2020 | 5.49 |
| MCKESSON GENERAL MEDICAL CORP-GA | Clinical/OR Supplies & Disposable | 2/20/2020 | 5.50 |
| MCKESSON GENERAL MEDICAL CORP-GA | Clinical/OR Supplies & Disposable | 2/20/2020 | 8.94 |
| MCKESSON GENERAL MEDICAL CORP-GA | Clinical/OR Supplies & Disposable | 2/20/2020 | 11.74 |
| MCKESSON GENERAL MEDICAL CORP-GA | Clinical/OR Supplies & Disposable | 2/20/2020 | 22.49 |
| MCKESSON GENERAL MEDICAL CORP-GA | Clinical/OR Supplies & Disposable | 2/20/2020 | 22.66 |
| MCKESSON GENERAL MEDICAL CORP-GA | Clinical/OR Supplies & Disposable | 2/20/2020 | 25.14 |
| MCKESSON GENERAL MEDICAL CORP-GA | Clinical/OR Supplies & Disposable | 2/20/2020 | 26.01 |
| MCKESSON GENERAL MEDICAL CORP-GA | Clinical/OR Supplies & Disposable | 2/20/2020 | 26.53 |
| MCKESSON GENERAL MEDICAL CORP-GA | Clinical/OR Supplies & Disposable | 2/20/2020 | 31.46 |
| MCKESSON GENERAL MEDICAL CORP-GA | Clinical/OR Supplies & Disposable | 2/20/2020 | 47.40 |
| MCKESSON GENERAL MEDICAL CORP-GA | Drug Expense | 2/20/2020 | 48.67 |
| MCKESSON GENERAL MEDICAL CORP-GA | Clinical/OR Supplies & Disposable | 2/20/2020 | 50.28 |
| MCKESSON GENERAL MEDICAL CORP-GA | Clinical/OR Supplies & Disposable | 2/20/2020 | 55.37 |

| Creditor | Reason for Payment | Date | Total paid |
|---|---|---|---|
| MCKESSON GENERAL MEDICAL CORP-GA | Clinical/OR Supplies & Disposable | 2/20/2020 | 66.49 |
| MCKESSON GENERAL MEDICAL CORP-GA | Clinical/OR Supplies & Disposable | 2/20/2020 | 87.56 |
| MCKESSON GENERAL MEDICAL CORP-GA | Clinical/OR Supplies & Disposable | 2/20/2020 | 88.78 |
| MCKESSON GENERAL MEDICAL CORP-GA | Clinical/OR Supplies & Disposable | 2/20/2020 | 101.61 |
| MCKESSON GENERAL MEDICAL CORP-GA | Clinical/OR Supplies & Disposable | 2/20/2020 | 102.79 |
| MCKESSON GENERAL MEDICAL CORP-GA | Clinical/OR Supplies & Disposable | 2/20/2020 | 105.21 |
| MCKESSON GENERAL MEDICAL CORP-GA | Clinical/OR Supplies & Disposable | 2/20/2020 | 113.57 |
| MCKESSON GENERAL MEDICAL CORP-GA | Clinical/OR Supplies & Disposable | 2/20/2020 | 132.14 |
| MCKESSON GENERAL MEDICAL CORP-GA | Clinical/OR Supplies & Disposable | 2/20/2020 | 168.21 |
| MCKESSON GENERAL MEDICAL CORP-GA | Clinical/OR Supplies & Disposable | 2/20/2020 | 211.31 |
| MCKESSON GENERAL MEDICAL CORP-GA | Clinical/OR Supplies & Disposable | 2/20/2020 | 243.18 |
| MCKESSON GENERAL MEDICAL CORP-GA | Clinical/OR Supplies & Disposable | 2/20/2020 | 615.46 |
| MCKESSON GENERAL MEDICAL CORP-GA | Clinical/OR Supplies & Disposable | 2/20/2020 | 797.42 |
| MCKESSON GENERAL MEDICAL CORP-GA | Clinical/OR Supplies & Disposable | 2/20/2020 | 895.57 |
| MCKESSON GENERAL MEDICAL CORP-GA | Clinical/OR Supplies & Disposable | 2/21/2020 | 54.53 |
| MCKESSON GENERAL MEDICAL CORP-GA | Office Supplies & Non-Marketing Printing | 2/21/2020 | 95.78 |
| MCKESSON GENERAL MEDICAL CORP-GA | Clinical/OR Supplies & Disposable | 2/21/2020 | 105.43 |

| Creditor | Reason for Payment | Date | Total paid |
|---|---|---|---|
| MCKESSON GENERAL MEDICAL CORP-GA | Clinical/OR Supplies & Disposable | 2/21/2020 | 144.16 |
| MCKESSON GENERAL MEDICAL CORP-GA | Clinical/OR Supplies & Disposable | 2/21/2020 | 201.56 |
| MCKESSON GENERAL MEDICAL CORP-GA | Clinical/OR Supplies & Disposable | 2/21/2020 | 257.43 |
| MCKESSON GENERAL MEDICAL CORP-GA | Clinical/OR Supplies & Disposable | 2/21/2020 | 336.37 |
| MCKESSON GENERAL MEDICAL CORP-GA | Clinical/OR Supplies & Disposable | 2/21/2020 | 548.40 |
| MCKESSON GENERAL MEDICAL CORP-GA | Drug Expense | 2/21/2020 | 849.67 |
| MCKESSON GENERAL MEDICAL CORP-GA | Clinical/OR Supplies & Disposable | 2/23/2020 | 21.35 |
| MCKESSON GENERAL MEDICAL CORP-GA | Clinical/OR Supplies & Disposable | 2/23/2020 | 62.64 |
| MCKESSON GENERAL MEDICAL CORP-GA | Drug Expense | 2/23/2020 | 71.68 |
| MCKESSON GENERAL MEDICAL CORP-GA | Clinical/OR Supplies & Disposable | 2/24/2020 | 42.51 |
| MCKESSON GENERAL MEDICAL CORP-GA | Clinical/OR Supplies & Disposable | 2/24/2020 | 43.08 |
| MCKESSON GENERAL MEDICAL CORP-GA | Clinical/OR Supplies & Disposable | 2/24/2020 | 91.45 |
| MCKESSON GENERAL MEDICAL CORP-GA | Clinical/OR Supplies & Disposable | 2/24/2020 | 107.49 |
| MCKESSON GENERAL MEDICAL CORP-GA | Clinical/OR Supplies & Disposable | 2/24/2020 | 132.59 |
| MCKESSON GENERAL MEDICAL CORP-GA | Clinical/OR Supplies & Disposable | 2/24/2020 | 376.65 |
| MCKESSON GENERAL MEDICAL CORP-GA | Clinical/OR Supplies & Disposable | 2/24/2020 | 422.55 |
| MCKESSON GENERAL MEDICAL CORP-GA | Clinical/OR Supplies & Disposable | 2/24/2020 | 1,805.04 |

| Creditor | Reason for Payment | Date | Total paid |
|---|---|---|---|
| MCKESSON GENERAL MEDICAL CORP-GA | Clinical/OR Supplies & Disposable | 2/25/2020 | 6.58 |
| MCKESSON GENERAL MEDICAL CORP-GA | Clinical/OR Supplies & Disposable | 2/25/2020 | 7.46 |
| MCKESSON GENERAL MEDICAL CORP-GA | Clinical/OR Supplies & Disposable | 2/25/2020 | 12.72 |
| MCKESSON GENERAL MEDICAL CORP-GA | Clinical/OR Supplies & Disposable | 2/25/2020 | 30.40 |
| MCKESSON GENERAL MEDICAL CORP-GA | Clinical/OR Supplies & Disposable | 2/25/2020 | 31.80 |
| MCKESSON GENERAL MEDICAL CORP-GA | Clinical/OR Supplies & Disposable | 2/25/2020 | 39.93 |
| MCKESSON GENERAL MEDICAL CORP-GA | Clinical/OR Supplies & Disposable | 2/25/2020 | 52.52 |
| MCKESSON GENERAL MEDICAL CORP-GA | Clinical/OR Supplies & Disposable | 2/25/2020 | 63.91 |
| MCKESSON GENERAL MEDICAL CORP-GA | Clinical/OR Supplies & Disposable | 2/25/2020 | 70.36 |
| MCKESSON GENERAL MEDICAL CORP-GA | Clinical/OR Supplies & Disposable | 2/25/2020 | 74.22 |
| MCKESSON GENERAL MEDICAL CORP-GA | Clinical/OR Supplies & Disposable | 2/25/2020 | 80.18 |
| MCKESSON GENERAL MEDICAL CORP-GA | Clinical/OR Supplies & Disposable | 2/25/2020 | 102.20 |
| MCKESSON GENERAL MEDICAL CORP-GA | Clinical/OR Supplies & Disposable | 2/25/2020 | 108.51 |
| MCKESSON GENERAL MEDICAL CORP-GA | Clinical/OR Supplies & Disposable | 2/25/2020 | 108.61 |
| MCKESSON GENERAL MEDICAL CORP-GA | Clinical/OR Supplies & Disposable | 2/25/2020 | 116.46 |
| MCKESSON GENERAL MEDICAL CORP-GA | Clinical/OR Supplies & Disposable | 2/25/2020 | 117.50 |
| MCKESSON GENERAL MEDICAL CORP-GA | Clinical/OR Supplies & Disposable | 2/25/2020 | 145.79 |

| Creditor | Reason for Payment | Date | Total paid |
|---|---|---|---|
| MCKESSON GENERAL MEDICAL CORP-GA | Clinical/OR Supplies & Disposable | 2/25/2020 | 154.45 |
| MCKESSON GENERAL MEDICAL CORP-GA | Clinical/OR Supplies & Disposable | 2/25/2020 | 166.38 |
| MCKESSON GENERAL MEDICAL CORP-GA | Clinical/OR Supplies & Disposable | 2/25/2020 | 259.09 |
| MCKESSON GENERAL MEDICAL CORP-GA | Clinical/OR Supplies & Disposable | 2/25/2020 | 283.44 |
| MCKESSON GENERAL MEDICAL CORP-GA | Clinical/OR Supplies & Disposable | 2/25/2020 | 339.56 |
| MCKESSON GENERAL MEDICAL CORP-GA | Clinical/OR Supplies & Disposable | 2/25/2020 | 424.79 |
| MCKESSON GENERAL MEDICAL CORP-GA | Drug Expense | 2/25/2020 | 434.47 |
| MCKESSON GENERAL MEDICAL CORP-GA | Clinical/OR Supplies & Disposable | 2/25/2020 | 502.13 |
| MCKESSON GENERAL MEDICAL CORP-GA | Clinical/OR Supplies & Disposable | 2/25/2020 | 523.11 |
| MCKESSON GENERAL MEDICAL CORP-GA | Clinical/OR Supplies & Disposable | 2/25/2020 | 597.81 |
| MCKESSON GENERAL MEDICAL CORP-GA | Clinical/OR Supplies & Disposable | 2/25/2020 | 622.48 |
| MCKESSON GENERAL MEDICAL CORP-GA | Clinical/OR Supplies & Disposable | 2/25/2020 | 628.20 |
| MCKESSON GENERAL MEDICAL CORP-GA | Clinical/OR Supplies & Disposable | 2/25/2020 | 741.34 |
| MCKESSON GENERAL MEDICAL CORP-GA | Clinical/OR Supplies & Disposable | 2/25/2020 | 755.68 |
| MCKESSON GENERAL MEDICAL CORP-GA | Clinical/OR Supplies & Disposable | 2/25/2020 | 759.33 |
| MCKESSON GENERAL MEDICAL CORP-GA | Clinical/OR Supplies & Disposable | 2/26/2020 | 1.25 |
| MCKESSON GENERAL MEDICAL CORP-GA | Clinical/OR Supplies & Disposable | 2/26/2020 | 3.25 |

| Creditor | Reason for Payment | Date | Total paid |
|---|---|---|---|
| MCKESSON GENERAL MEDICAL CORP-GA | Clinical/OR Supplies & Disposable | 2/26/2020 | 15.16 |
| MCKESSON GENERAL MEDICAL CORP-GA | Clinical/OR Supplies & Disposable | 2/26/2020 | 30.42 |
| MCKESSON GENERAL MEDICAL CORP-GA | Clinical/OR Supplies & Disposable | 2/26/2020 | 83.58 |
| MCKESSON GENERAL MEDICAL CORP-GA | Clinical/OR Supplies & Disposable | 2/26/2020 | 113.87 |
| MCKESSON GENERAL MEDICAL CORP-GA | Clinical/OR Supplies & Disposable | 2/26/2020 | 298.34 |
| MCKESSON GENERAL MEDICAL CORP-GA | Clinical/OR Supplies & Disposable | 2/26/2020 | 427.96 |
| MCKESSON GENERAL MEDICAL CORP-GA | Clinical/OR Supplies & Disposable | 2/26/2020 | 785.65 |
| MCKESSON GENERAL MEDICAL CORP-GA | Clinical/OR Supplies & Disposable | 2/26/2020 | 900.15 |
| MCKESSON GENERAL MEDICAL CORP-GA | Clinical/OR Supplies & Disposable | 2/27/2020 | 5.13 |
| MCKESSON GENERAL MEDICAL CORP-GA | Clinical/OR Supplies & Disposable | 2/27/2020 | 15.11 |
| MCKESSON GENERAL MEDICAL CORP-GA | Clinical/OR Supplies & Disposable | 2/27/2020 | 33.56 |
| MCKESSON GENERAL MEDICAL CORP-GA | Clinical/OR Supplies & Disposable | 2/27/2020 | 39.04 |
| MCKESSON GENERAL MEDICAL CORP-GA | Clinical/OR Supplies & Disposable | 2/27/2020 | 49.91 |
| MCKESSON GENERAL MEDICAL CORP-GA | Clinical/OR Supplies & Disposable | 2/27/2020 | 65.10 |
| MCKESSON GENERAL MEDICAL CORP-GA | Clinical/OR Supplies & Disposable | 2/27/2020 | 69.86 |
| MCKESSON GENERAL MEDICAL CORP-GA | Clinical/OR Supplies & Disposable | 2/27/2020 | 77.36 |
| MCKESSON GENERAL MEDICAL CORP-GA | Drug Expense | 2/27/2020 | 133.20 |

| Creditor | Reason for Payment | Date | Total paid |
|---|---|---|---|
| MCKESSON GENERAL MEDICAL CORP-GA | Clinical/OR Supplies & Disposable | 2/27/2020 | 159.41 |
| MCKESSON GENERAL MEDICAL CORP-GA | Clinical/OR Supplies & Disposable | 2/27/2020 | 340.95 |
| MCKESSON GENERAL MEDICAL CORP-GA | Drug Expense | 2/27/2020 | 352.50 |
| MCKESSON GENERAL MEDICAL CORP-GA | Clinical/OR Supplies & Disposable | 2/27/2020 | 378.17 |
| MCKESSON GENERAL MEDICAL CORP-GA | Clinical/OR Supplies & Disposable | 2/27/2020 | 403.95 |
| MCKESSON GENERAL MEDICAL CORP-GA | Clinical/OR Supplies & Disposable | 2/27/2020 | 406.55 |
| MCKESSON GENERAL MEDICAL CORP-GA | Clinical/OR Supplies & Disposable | 2/27/2020 | 539.38 |
| MCKESSON GENERAL MEDICAL CORP-GA | Drug Expense | 2/27/2020 | 676.86 |
| MCKESSON GENERAL MEDICAL CORP-GA | Clinical/OR Supplies & Disposable | 2/28/2020 | 8.89 |
| MCKESSON GENERAL MEDICAL CORP-GA | Clinical/OR Supplies & Disposable | 2/28/2020 | 11.66 |
| MCKESSON GENERAL MEDICAL CORP-GA | Clinical/OR Supplies & Disposable | 2/28/2020 | 75.65 |
| MCKESSON GENERAL MEDICAL CORP-GA | Clinical/OR Supplies & Disposable | 2/28/2020 | 82.36 |
| MCKESSON GENERAL MEDICAL CORP-GA | Clinical/OR Supplies & Disposable | 2/28/2020 | 85.14 |
| MCKESSON GENERAL MEDICAL CORP-GA | Clinical/OR Supplies & Disposable | 2/28/2020 | 133.58 |
| MCKESSON GENERAL MEDICAL CORP-GA | Clinical/OR Supplies & Disposable | 2/28/2020 | 561.84 |
| MCKESSON GENERAL MEDICAL CORP-GA | Clinical/OR Supplies & Disposable | 2/28/2020 | 597.74 |
| MCKESSON GENERAL MEDICAL CORP-GA | Clinical/OR Supplies & Disposable | 3/1/2020 | 6.99 |

| Creditor | Reason for Payment | Date | Total paid |
|---|---|---|---|
| MCKESSON GENERAL MEDICAL CORP-GA | Drug Expense | 3/1/2020 | 194.05 |
| MCKESSON GENERAL MEDICAL CORP-GA | Clinical/OR Supplies & Disposable | 3/2/2020 | 3.23 |
| MCKESSON GENERAL MEDICAL CORP-GA | Clinical/OR Supplies & Disposable | 3/2/2020 | 7.12 |
| MCKESSON GENERAL MEDICAL CORP-GA | Clinical/OR Supplies & Disposable | 3/2/2020 | 10.72 |
| MCKESSON GENERAL MEDICAL CORP-GA | Clinical/OR Supplies & Disposable | 3/2/2020 | 11.52 |
| MCKESSON GENERAL MEDICAL CORP-GA | Clinical/OR Supplies & Disposable | 3/2/2020 | 23.16 |
| MCKESSON GENERAL MEDICAL CORP-GA | Clinical/OR Supplies & Disposable | 3/2/2020 | 26.88 |
| MCKESSON GENERAL MEDICAL CORP-GA | Clinical/OR Supplies & Disposable | 3/2/2020 | 27.16 |
| MCKESSON GENERAL MEDICAL CORP-GA | Clinical/OR Supplies & Disposable | 3/2/2020 | 27.91 |
| MCKESSON GENERAL MEDICAL CORP-GA | Clinical/OR Supplies & Disposable | 3/2/2020 | 29.38 |
| MCKESSON GENERAL MEDICAL CORP-GA | Clinical/OR Supplies & Disposable | 3/2/2020 | 32.07 |
| MCKESSON GENERAL MEDICAL CORP-GA | Clinical/OR Supplies & Disposable | 3/2/2020 | 36.87 |
| MCKESSON GENERAL MEDICAL CORP-GA | Clinical/OR Supplies & Disposable | 3/2/2020 | 40.41 |
| MCKESSON GENERAL MEDICAL CORP-GA | Clinical/OR Supplies & Disposable | 3/2/2020 | 48.28 |
| MCKESSON GENERAL MEDICAL CORP-GA | Clinical/OR Supplies & Disposable | 3/2/2020 | 49.91 |
| MCKESSON GENERAL MEDICAL CORP-GA | Clinical/OR Supplies & Disposable | 3/2/2020 | 51.58 |
| MCKESSON GENERAL MEDICAL CORP-GA | Clinical/OR Supplies & Disposable | 3/2/2020 | 51.58 |

| Creditor | Reason for Payment | Date | Total paid |
|---|---|---|---:|
| MCKESSON GENERAL MEDICAL CORP-GA | Clinical/OR Supplies & Disposable | 3/2/2020 | 59.82 |
| MCKESSON GENERAL MEDICAL CORP-GA | Clinical/OR Supplies & Disposable | 3/2/2020 | 67.12 |
| MCKESSON GENERAL MEDICAL CORP-GA | Clinical/OR Supplies & Disposable | 3/2/2020 | 80.25 |
| MCKESSON GENERAL MEDICAL CORP-GA | Clinical/OR Supplies & Disposable | 3/2/2020 | 112.58 |
| MCKESSON GENERAL MEDICAL CORP-GA | Clinical/OR Supplies & Disposable | 3/2/2020 | 165.70 |
| MCKESSON GENERAL MEDICAL CORP-GA | Clinical/OR Supplies & Disposable | 3/2/2020 | 165.80 |
| MCKESSON GENERAL MEDICAL CORP-GA | Clinical/OR Supplies & Disposable | 3/2/2020 | 184.03 |
| MCKESSON GENERAL MEDICAL CORP-GA | Clinical/OR Supplies & Disposable | 3/2/2020 | 192.71 |
| MCKESSON GENERAL MEDICAL CORP-GA | Clinical/OR Supplies & Disposable | 3/2/2020 | 200.69 |
| MCKESSON GENERAL MEDICAL CORP-GA | Clinical/OR Supplies & Disposable | 3/2/2020 | 247.51 |
| MCKESSON GENERAL MEDICAL CORP-GA | Clinical/OR Supplies & Disposable | 3/2/2020 | 377.31 |
| MCKESSON GENERAL MEDICAL CORP-GA | Clinical/OR Supplies & Disposable | 3/2/2020 | 395.32 |
| MCKESSON GENERAL MEDICAL CORP-GA | Clinical/OR Supplies & Disposable | 3/2/2020 | 540.73 |
| MCKESSON GENERAL MEDICAL CORP-GA | Clinical/OR Supplies & Disposable | 3/2/2020 | 547.19 |
| MCKESSON GENERAL MEDICAL CORP-GA | Clinical/OR Supplies & Disposable | 3/2/2020 | 1,352.03 |
| MCKESSON GENERAL MEDICAL CORP-GA | Clinical/OR Supplies & Disposable | 3/2/2020 | 1,526.14 |
| MCKESSON GENERAL MEDICAL CORP-GA | Clinical/OR Supplies & Disposable | 3/2/2020 | 2,568.38 |

| Creditor | Reason for Payment | Date | Total paid |
|---|---|---|---|
| MCKESSON GENERAL MEDICAL CORP-GA | Clinical/OR Supplies & Disposable | 3/2/2020 | 4,529.07 |
| MCKESSON GENERAL MEDICAL CORP-GA | Clinical/OR Supplies & Disposable | 3/3/2020 | 7.64 |
| MCKESSON GENERAL MEDICAL CORP-GA | Clinical/OR Supplies & Disposable | 3/3/2020 | 30.19 |
| MCKESSON GENERAL MEDICAL CORP-GA | Clinical/OR Supplies & Disposable | 3/3/2020 | 38.12 |
| MCKESSON GENERAL MEDICAL CORP-GA | Clinical/OR Supplies & Disposable | 3/3/2020 | 42.39 |
| MCKESSON GENERAL MEDICAL CORP-GA | Clinical/OR Supplies & Disposable | 3/3/2020 | 76.98 |
| MCKESSON GENERAL MEDICAL CORP-GA | Clinical/OR Supplies & Disposable | 3/3/2020 | 99.64 |
| MCKESSON GENERAL MEDICAL CORP-GA | Clinical/OR Supplies & Disposable | 3/3/2020 | 142.02 |
| MCKESSON GENERAL MEDICAL CORP-GA | Clinical/OR Supplies & Disposable | 3/3/2020 | 160.27 |
| MCKESSON GENERAL MEDICAL CORP-GA | Clinical/OR Supplies & Disposable | 3/3/2020 | 162.56 |
| MCKESSON GENERAL MEDICAL CORP-GA | Clinical/OR Supplies & Disposable | 3/3/2020 | 213.36 |
| MCKESSON GENERAL MEDICAL CORP-GA | Clinical/OR Supplies & Disposable | 3/3/2020 | 299.52 |
| MCKESSON GENERAL MEDICAL CORP-GA | Clinical/OR Supplies & Disposable | 3/3/2020 | 350.61 |
| MCKESSON GENERAL MEDICAL CORP-GA | Clinical/OR Supplies & Disposable | 3/4/2020 | 5.16 |
| MCKESSON GENERAL MEDICAL CORP-GA | Clinical/OR Supplies & Disposable | 3/4/2020 | 8.49 |
| MCKESSON GENERAL MEDICAL CORP-GA | Clinical/OR Supplies & Disposable | 3/4/2020 | 18.53 |
| MCKESSON GENERAL MEDICAL CORP-GA | Clinical/OR Supplies & Disposable | 3/4/2020 | 49.91 |

| Creditor | Reason for Payment | Date | Total paid |
|---|---|---|---|
| MCKESSON GENERAL MEDICAL CORP-GA | Clinical/OR Supplies & Disposable | 3/4/2020 | 52.52 |
| MCKESSON GENERAL MEDICAL CORP-GA | Clinical/OR Supplies & Disposable | 3/4/2020 | 76.77 |
| MCKESSON GENERAL MEDICAL CORP-GA | Clinical/OR Supplies & Disposable | 3/4/2020 | 91.90 |
| MCKESSON GENERAL MEDICAL CORP-GA | Clinical/OR Supplies & Disposable | 3/4/2020 | 110.80 |
| MCKESSON GENERAL MEDICAL CORP-GA | Clinical/OR Supplies & Disposable | 3/4/2020 | 113.68 |
| MCKESSON GENERAL MEDICAL CORP-GA | Clinical/OR Supplies & Disposable | 3/4/2020 | 178.29 |
| MCKESSON GENERAL MEDICAL CORP-GA | Clinical/OR Supplies & Disposable | 3/4/2020 | 236.95 |
| MCKESSON GENERAL MEDICAL CORP-GA | Clinical/OR Supplies & Disposable | 3/4/2020 | 350.80 |
| MCKESSON GENERAL MEDICAL CORP-GA | Clinical/OR Supplies & Disposable | 3/4/2020 | 440.98 |
| MCKESSON GENERAL MEDICAL CORP-GA | Clinical/OR Supplies & Disposable | 3/4/2020 | 780.13 |
| MCKESSON GENERAL MEDICAL CORP-GA | Clinical/OR Supplies & Disposable | 3/4/2020 | 791.97 |
| MCKESSON GENERAL MEDICAL CORP-GA | Clinical/OR Supplies & Disposable | 3/5/2020 | 41.00 |
| MCKESSON GENERAL MEDICAL CORP-GA | Clinical/OR Supplies & Disposable | 3/5/2020 | 41.52 |
| MCKESSON GENERAL MEDICAL CORP-GA | Clinical/OR Supplies & Disposable | 3/5/2020 | 198.00 |
| MCKESSON GENERAL MEDICAL CORP-GA | Clinical/OR Supplies & Disposable | 3/5/2020 | 662.48 |
| MCKESSON GENERAL MEDICAL CORP-GA | Clinical/OR Supplies & Disposable | 3/5/2020 | 790.99 |
| MCKESSON GENERAL MEDICAL CORP-GA | Clinical/OR Supplies & Disposable | 3/6/2020 | 8.93 |

| Creditor | Reason for Payment | Date | Total paid |
| --- | --- | --- | ---: |
| MCKESSON GENERAL MEDICAL CORP-GA | Clinical/OR Supplies & Disposable | 3/6/2020 | 44.35 |
| MCKESSON GENERAL MEDICAL CORP-GA | Clinical/OR Supplies & Disposable | 3/6/2020 | 90.04 |
| MCKESSON GENERAL MEDICAL CORP-GA | Clinical/OR Supplies & Disposable | 3/6/2020 | 107.67 |
| MCKESSON GENERAL MEDICAL CORP-GA | Clinical/OR Supplies & Disposable | 3/6/2020 | 111.64 |
| MCKESSON GENERAL MEDICAL CORP-GA | Clinical/OR Supplies & Disposable | 3/6/2020 | 162.99 |
| MCKESSON GENERAL MEDICAL CORP-GA | Clinical/OR Supplies & Disposable | 3/6/2020 | 185.43 |
| MCKESSON GENERAL MEDICAL CORP-GA | Clinical/OR Supplies & Disposable | 3/6/2020 | 2,449.70 |
| MCKESSON GENERAL MEDICAL CORP-GA | Clinical/OR Supplies & Disposable | 3/8/2020 | 44.78 |
| MCKESSON GENERAL MEDICAL CORP-GA | Clinical/OR Supplies & Disposable | 3/9/2020 | 10.54 |
| MCKESSON GENERAL MEDICAL CORP-GA | Clinical/OR Supplies & Disposable | 3/9/2020 | 15.39 |
| MCKESSON GENERAL MEDICAL CORP-GA | Clinical/OR Supplies & Disposable | 3/9/2020 | 199.09 |
| MCKESSON GENERAL MEDICAL CORP-GA | Clinical/OR Supplies & Disposable | 3/10/2020 | 5.80 |
| MCKESSON GENERAL MEDICAL CORP-GA | Clinical/OR Supplies & Disposable | 3/10/2020 | 27.57 |
| MCKESSON GENERAL MEDICAL CORP-GA | Clinical/OR Supplies & Disposable | 3/10/2020 | 45.84 |
| MCKESSON GENERAL MEDICAL CORP-GA | Clinical/OR Supplies & Disposable | 3/10/2020 | 238.40 |
| MCKESSON GENERAL MEDICAL CORP-GA | Drug Expense | 3/11/2020 | 7.80 |
| MCKESSON GENERAL MEDICAL CORP-GA | Clinical/OR Supplies & Disposable | 3/11/2020 | 57.48 |

| Creditor | Reason for Payment | Date | Total paid |
|---|---|---|---|
| MCKESSON GENERAL MEDICAL CORP-GA | Clinical/OR Supplies & Disposable | 3/12/2020 | 11.94 |
| MCKESSON GENERAL MEDICAL CORP-GA | Clinical/OR Supplies & Disposable | 3/12/2020 | 19.43 |
| MCKESSON GENERAL MEDICAL CORP-GA | Clinical/OR Supplies & Disposable | 3/12/2020 | 32.66 |
| MCKESSON GENERAL MEDICAL CORP-GA | Clinical/OR Supplies & Disposable | 3/12/2020 | 41.41 |
| MCKESSON GENERAL MEDICAL CORP-GA | Clinical/OR Supplies & Disposable | 3/12/2020 | 58.37 |
| MCKESSON GENERAL MEDICAL CORP-GA | Clinical/OR Supplies & Disposable | 3/12/2020 | 63.65 |
| MCKESSON GENERAL MEDICAL CORP-GA | Clinical/OR Supplies & Disposable | 3/12/2020 | 65.17 |
| MCKESSON GENERAL MEDICAL CORP-GA | Clinical/OR Supplies & Disposable | 3/12/2020 | 69.60 |
| MCKESSON GENERAL MEDICAL CORP-GA | Drug Expense | 3/12/2020 | 71.68 |
| MCKESSON GENERAL MEDICAL CORP-GA | Drug Expense | 3/12/2020 | 165.42 |
| MCKESSON GENERAL MEDICAL CORP-GA | Drug Expense | 3/12/2020 | 470.00 |
| MCKESSON GENERAL MEDICAL CORP-GA | Clinical/OR Supplies & Disposable | 3/16/2020 | 7.64 |
| MCKESSON GENERAL MEDICAL CORP-GA | Clinical/OR Supplies & Disposable | 3/16/2020 | 11.72 |
| MCKESSON GENERAL MEDICAL CORP-GA | Clinical/OR Supplies & Disposable | 3/16/2020 | 19.10 |
| MCKESSON GENERAL MEDICAL CORP-GA | Clinical/OR Supplies & Disposable | 3/16/2020 | 28.16 |
| MCKESSON GENERAL MEDICAL CORP-GA | Drug Expense | 3/16/2020 | 54.53 |
| MCKESSON GENERAL MEDICAL CORP-GA | Clinical/OR Supplies & Disposable | 3/16/2020 | 183.36 |

| Creditor | Reason for Payment | Date | Total paid |
|---|---|---|---|
| MCKESSON GENERAL MEDICAL CORP-GA | Clinical/OR Supplies & Disposable | 3/16/2020 | 235.69 |
| MCKESSON GENERAL MEDICAL CORP-GA | Drug Expense | 3/16/2020 | 562.28 |
| MCKESSON GENERAL MEDICAL CORP-GA | Clinical/OR Supplies & Disposable | 3/16/2020 | 827.77 |
| MCKESSON GENERAL MEDICAL CORP-GA | Clinical/OR Supplies & Disposable | 3/17/2020 | 5.85 |
| MCKESSON GENERAL MEDICAL CORP-GA | Clinical/OR Supplies & Disposable | 3/17/2020 | 108.16 |
| MCKESSON GENERAL MEDICAL CORP-GA | Clinical/OR Supplies & Disposable | 3/17/2020 | 324.49 |
| MCKESSON GENERAL MEDICAL CORP-GA | Clinical/OR Supplies & Disposable | 3/18/2020 | 5.89 |
| MCKESSON GENERAL MEDICAL CORP-GA | Clinical/OR Supplies & Disposable | 3/18/2020 | 16.63 |
| MCKESSON GENERAL MEDICAL CORP-GA | Clinical/OR Supplies & Disposable | 3/18/2020 | 51.64 |
| MCKESSON GENERAL MEDICAL CORP-GA | Clinical/OR Supplies & Disposable | 3/18/2020 | 73.76 |
| MCKESSON MEDICAL SURGICAL | Clinical/OR Supplies & Disposable | 2/21/2020 | 104.39 |
| MCKESSON MEDICAL SURGICAL | Clinical/OR Supplies & Disposable | 2/27/2020 | 157.78 |
| MCKESSON MEDICAL SURGICAL | Clinical/OR Supplies & Disposable | 2/28/2020 | 9,491.39 |
| MCKESSON MEDICAL SURGICAL | Clinical/OR Supplies & Disposable | 2/29/2020 | 1,649.89 |
| MCKESSON MEDICAL SURGICAL | Clinical/OR Supplies & Disposable | 2/29/2020 | 3,551.73 |
| MCKESSON MEDICAL SURGICAL | Clinical/OR Supplies & Disposable | 3/2/2020 | 38.56 |
| MCKESSON MEDICAL SURGICAL | Clinical/OR Supplies & Disposable | 3/2/2020 | 87.58 |

| Creditor | Reason for Payment | Date | Total paid |
|---|---|---|---|
| MCKESSON MEDICAL SURGICAL | Clinical/OR Supplies & Disposable | 3/3/2020 | 77.17 |
| MCKESSON MEDICAL SURGICAL | Clinical/OR Supplies & Disposable | 3/9/2020 | 45.85 |
| MCKESSON MEDICAL SURGICAL | Clinical/OR Supplies & Disposable | 3/9/2020 | 63.84 |
| MCKESSON MEDICAL SURGICAL | Clinical/OR Supplies & Disposable | 3/9/2020 | 72.09 |
| MCKESSON MEDICAL SURGICAL | Clinical/OR Supplies & Disposable | 3/9/2020 | 1,021.75 |
| MCKESSON MEDICAL SURGICAL | Clinical/OR Supplies & Disposable | 3/12/2020 | 48.91 |
| MCKESSON MEDICAL SURGICAL | Clinical/OR Supplies & Disposable | 3/17/2020 | 277.11 |
| MCKESSON MEDICAL SURGICAL | Clinical/OR Supplies & Disposable | 3/17/2020 | 316.40 |
| MCKESSON MEDICAL SURGICAL | Clinical/OR Supplies & Disposable | 3/18/2020 | 32.13 |
| MCKESSON MEDICAL SURGICAL | Clinical/OR Supplies & Disposable | 3/18/2020 | 96.62 |
| MCKESSON MEDICAL SURGICAL | Clinical/OR Supplies & Disposable | 3/18/2020 | 633.97 |
| McKesson Medical Surgical Inc | Clinical/OR Supplies & Disposable | 2/20/2020 | 103.78 |
| McKesson Medical Surgical Inc | Clinical/OR Supplies & Disposable | 2/20/2020 | 208.66 |
| McKesson Medical Surgical Inc | Clinical/OR Supplies & Disposable | 2/24/2020 | 45.97 |
| McKesson Medical Surgical Inc | Clinical/OR Supplies & Disposable | 2/24/2020 | 173.85 |
| McKesson Medical Surgical Inc | Clinical/OR Supplies & Disposable | 2/25/2020 | 45.35 |
| McKesson Medical Surgical Inc | Clinical/OR Supplies & Disposable | 2/26/2020 | 68.95 |

| Creditor | Reason for Payment | Date | Total paid |
|---|---|---|---|
| McKesson Medical Surgical Inc | Clinical/OR Supplies & Disposable | 2/26/2020 | 109.08 |
| McKesson Medical Surgical Inc | Clinical/OR Supplies & Disposable | 2/26/2020 | 474.22 |
| McKesson Medical Surgical Inc | Clinical/OR Supplies & Disposable | 2/27/2020 | 3,889.41 |
| McKesson Medical Surgical Inc | Clinical/OR Supplies & Disposable | 2/28/2020 | 85.18 |
| McKesson Medical Surgical Inc | Clinical/OR Supplies & Disposable | 2/28/2020 | 86.16 |
| McKesson Medical Surgical Inc | Clinical/OR Supplies & Disposable | 2/28/2020 | 175.47 |
| McKesson Medical Surgical Inc | Clinical/OR Supplies & Disposable | 2/28/2020 | 208.21 |
| McKesson Medical Surgical Inc | Clinical/OR Supplies & Disposable | 2/28/2020 | 1,746.66 |
| McKesson Medical Surgical Inc | Clinical/OR Supplies & Disposable | 3/1/2020 | 153.20 |
| McKesson Medical Surgical Inc | Clinical/OR Supplies & Disposable | 3/2/2020 | 65.12 |
| McKesson Medical Surgical Inc | Clinical/OR Supplies & Disposable | 3/2/2020 | 269.20 |
| McKesson Medical Surgical Inc | Clinical/OR Supplies & Disposable | 3/2/2020 | 2,540.22 |
| McKesson Medical Surgical Inc | Clinical/OR Supplies & Disposable | 3/3/2020 | 45.17 |
| McKesson Medical Surgical Inc | Clinical/OR Supplies & Disposable | 3/3/2020 | 56.37 |
| McKesson Medical Surgical Inc | Clinical/OR Supplies & Disposable | 3/3/2020 | 66.76 |
| McKesson Medical Surgical Inc | Clinical/OR Supplies & Disposable | 3/3/2020 | 145.95 |
| McKesson Medical Surgical Inc | Clinical/OR Supplies & Disposable | 3/3/2020 | 176.58 |

| Creditor | Reason for Payment | Date | Total paid |
|---|---|---|---|
| McKesson Medical Surgical Inc | Clinical/OR Supplies & Disposable | 3/3/2020 | 331.41 |
| McKesson Medical Surgical Inc | Clinical/OR Supplies & Disposable | 3/3/2020 | 1,109.06 |
| McKesson Medical Surgical Inc | Clinical/OR Supplies & Disposable | 3/5/2020 | 51.16 |
| McKesson Medical Surgical Inc | Clinical/OR Supplies & Disposable | 3/5/2020 | 111.71 |
| McKesson Medical Surgical Inc | Clinical/OR Supplies & Disposable | 3/5/2020 | 391.76 |
| McKesson Medical Surgical Inc | Clinical/OR Supplies & Disposable | 3/6/2020 | 267.06 |
| McKesson Medical Surgical Inc | Clinical/OR Supplies & Disposable | 3/6/2020 | 352.50 |
| McKesson Medical Surgical Inc | Clinical/OR Supplies & Disposable | 3/6/2020 | 473.83 |
| MCMASTER CONSULTING | Other Outside Services | 2/21/2020 | 988.80 |
| MCMASTER CONSULTING | Other Outside Services | 3/2/2020 | 173.81 |
| MCMASTER CONSULTING | Other Outside Services | 3/23/2020 | 988.80 |
| MDR ENCINO PHARMACY | Pass Thru Costs | 2/27/2020 | 55.99 |
| MDR ENCINO PHARMACY | Pass Thru Costs | 2/28/2020 | 438.69 |
| MDR ENCINO PHARMACY | Pass Thru Costs | 2/29/2020 | 386.68 |
| MDR ENCINO PHARMACY | Pass Thru Costs | 3/9/2020 | 15.60 |
| MDR ENCINO PHARMACY | Pass Thru Costs | 3/9/2020 | 239.70 |
| MDR ENCINO PHARMACY | Drug Expense | 3/12/2020 | 69.80 |
| MDR ENCINO PHARMACY | Pass Thru Costs | 3/16/2020 | 292.70 |
| Meadowcreek Management LLC | Rent Expense | 2/21/2020 | 16,873.17 |
| Meadowcreek Management LLC | Rent Expense | 3/21/2020 | 16,873.17 |
| MED WASTE MANAGEMENT LLC | Medical Waste Disposal | 2/29/2020 | 104.50 |
| MED WASTE MANAGEMENT LLC | Medical Waste Disposal | 2/29/2020 | 448.00 |
| MED WASTE MANAGEMENT LLC | Medical Waste Disposal | 2/29/2020 | 448.00 |
| MED WASTE MANAGEMENT LLC | Medical Waste Disposal | 2/29/2020 | 802.98 |

| Creditor | Reason for Payment | Date | Total paid |
|---|---|---|---|
| MED WASTE MANAGEMENT LLC | Medical Waste Disposal | 3/31/2020 | 448.00 |
| MED WASTE MANAGEMENT LLC | Medical Waste Disposal | 3/31/2020 | 448.00 |
| MEDCLEAN-CLINIC | Laundry Services | 2/20/2020 | 368.34 |
| MEDCLEAN-CLINIC | Laundry Services | 2/24/2020 | 386.98 |
| MEDCLEAN-CLINIC | Laundry Services | 2/24/2020 | 404.14 |
| MEDCLEAN-CLINIC | Laundry Services | 2/27/2020 | 376.09 |
| MEDCLEAN-CLINIC | Laundry Services | 3/2/2020 | 372.61 |
| MEDCLEAN-CLINIC | Laundry Services | 3/2/2020 | 401.17 |
| MEDCLEAN-CLINIC | Laundry Services | 3/5/2020 | 379.06 |
| MEDCLEAN-CLINIC | Laundry Services | 3/9/2020 | 401.17 |
| MEDCLEAN-CLINIC | Laundry Services | 3/9/2020 | 405.04 |
| MEDCLEAN-CLINIC | Laundry Services | 3/11/2020 | 652.33 |
| MEDCLEAN-CLINIC | Laundry Services | 3/12/2020 | 370.13 |
| MEDCLEAN-CLINIC | Laundry Services | 3/16/2020 | 401.17 |
| MEDCLEAN-CLINIC | Laundry Services | 3/16/2020 | 401.17 |
| MEDCLEAN-CLINIC | Laundry Services | 3/16/2020 | 402.16 |
| MEDCLEAN-CLINIC | Laundry Services | 3/19/2020 | 373.11 |
| MED-ELECTRONICS, INC. | Equip. Repairs & Maint. | 2/21/2020 | 1,183.38 |
| MED-ELECTRONICS, INC. | Equip. Repairs & Maint. | 2/27/2020 | 235.00 |
| MEDICAL ANESTHESIA CONSULTANTS MEDICAL GROUP, INC | Professional Fee- Anesthes. | 2/29/2020 | 24,000.00 |
| MEDICAL ANESTHESIA CONSULTANTS MEDICAL GROUP, INC | Professional Fee- Anesthes. | 3/15/2020 | 24,000.00 |
| MEDICAL ASSOCIATION OF THE STATE OF ALABAMA | Dues/Subscriptions | 2/21/2020 | 90.00 |
| MEDICAL ASSOCIATION OF THE STATE OF ALABAMA | Medical Insurance | 2/21/2020 | 61,789.00 |
| MEDICAL ASSOCIATION OF THE STATE OF ALABAMA | Medical Insurance | 2/27/2020 | 2,093.00 |
| MEDICAL ASSOCIATION OF THE STATE OF ALABAMA | Dues/Subscriptions | 3/20/2020 | 150.00 |
| MEDICAL BOARD OF CALIFORNIA | Rent Expense | 3/1/2020 | 820.00 |

| Creditor | Reason for Payment | Date | Total paid |
|---|---|---|---|
| MEDICAL BOARD OF CALIFORNIA | Dues/Subscriptions | 3/10/2020 | 820.00 |
| Medical City Dallas LLC | Office Supplies & Non-Marketing Printing | 2/26/2020 | 14.00 |
| Medical City Dallas LLC | Telephone Expense | 2/26/2020 | 323.44 |
| MEDICAL COLLEGE OF WISCONSIN | Professional Fees - Procedural | 2/21/2020 | 377.60 |
| MEDICAL COLLEGE OF WISCONSIN | Professional Fees - Procedural | 2/21/2020 | 1,200.00 |
| MEDICAL COLLEGE OF WISCONSIN | Professional Fees - Procedural | 2/21/2020 | 2,794.17 |
| MEDICAL COLLEGE OF WISCONSIN | Professional Fees - Procedural | 2/27/2020 | 975.00 |
| MEDICAL COLLEGE OF WISCONSIN | Professional Fees - Procedural | 3/19/2020 | 375.00 |
| MEDICAL COLLEGE OF WISCONSIN | Professional Fees - Procedural | 3/19/2020 | 975.00 |
| MEDICAL COLLEGE OF WISCONSIN | Professional Fees - Procedural | 3/19/2020 | 1,200.00 |
| MEDICAL COLLEGE OF WISCONSIN | Professional Fees - Procedural | 4/3/2020 | 306.80 |
| MEDICAL COLLEGE OF WISCONSIN | Professional Fees - Procedural | 4/3/2020 | 306.80 |
| MEDICAL COLLEGE OF WISCONSIN | Professional Fees - Procedural | 4/3/2020 | 306.80 |
| MEDICAL COLLEGE OF WISCONSIN | Professional Fees - Procedural | 4/3/2020 | 975.00 |
| MEDICAL COLLEGE OF WISCONSIN | Professional Fees - Procedural | 4/3/2020 | 1,200.00 |
| MEDICAL COLLEGE OF WISCONSIN | Professional Fees - Procedural | 4/3/2020 | 1,275.00 |
| MEDICAL COLLEGE OF WISCONSIN | Professional Fees - Procedural | 4/3/2020 | 4,074.40 |
| MEDICAL COLLEGE OF WISCONSIN | Professional Fees - Procedural | 4/3/2020 | 4,733.60 |
| MEDICAL ELECTRONIC SYSTEMS, LLC | Postage & Freight | 2/24/2020 | 25.00 |
| MEDICAL ELECTRONIC SYSTEMS, LLC | Clinical/OR Supplies & Disposable | 2/24/2020 | 411.08 |
| MEDICAL INSTRUMENTATION REPAIR | Equip. Repairs & Maint. | 3/7/2020 | 458.00 |
| MEDICAL INSTRUMENTATION REPAIR | Equip. Repairs & Maint. | 3/7/2020 | 1,589.50 |
| MEDICAL OXYGEN SERVICES | Gases | 2/24/2020 | 352.40 |
| MEDICAL OXYGEN SERVICES | Gases | 2/25/2020 | 377.04 |
| MEDICAL OXYGEN SERVICES | Gases | 2/27/2020 | 206.12 |
| MEDICAL OXYGEN SERVICES | Clinical/OR Supplies & Disposable | 2/29/2020 | 134.99 |
| MEDICAL OXYGEN SERVICES | Clinical/OR Supplies & Disposable | 2/29/2020 | 206.12 |

| Creditor | Reason for Payment | Date | Total paid |
|---|---|---|---|
| MEDICAL OXYGEN SERVICES | Gases | 2/29/2020 | 206.12 |
| MEDICAL OXYGEN SERVICES | Gases | 2/29/2020 | 497.88 |
| MEDICAL OXYGEN SERVICES | Gases | 2/29/2020 | 523.31 |
| MEDICAL OXYGEN SERVICES | Gases | 2/29/2020 | 523.31 |
| MEDICAL OXYGEN SERVICES | Gases | 2/29/2020 | 669.59 |
| MEDICAL OXYGEN SERVICES | Gases | 3/6/2020 | 377.04 |
| MEDICAL OXYGEN SERVICES | Gases | 3/6/2020 | 739.83 |
| MEDICAL OXYGEN SERVICES | Gases | 3/10/2020 | 679.83 |
| MEDICAL OXYGEN SERVICES | Gases | 3/11/2020 | 206.12 |
| MEDICAL OXYGEN SERVICES | Gases | 3/11/2020 | 352.39 |
| MEDICAL SOCIETY OF MOBILE COUNTY | Advertising | 2/21/2020 | 1,000.00 |
| MEDICAL STAFF FUND - AIMMC | Dues/Subscriptions | 2/25/2020 | 325.00 |
| MEDICAL STAFFING NETWORK HEALTHCARE | Temporary Help | 3/15/2020 | 690.00 |
| MEDICAL STAFFING NETWORK HEALTHCARE | Temporary Help | 3/22/2020 | 805.00 |
| MEDICAL SYSTEMS GROUP INC | Clinical/OR Supplies & Disposable | 2/27/2020 | 404.40 |
| MEDICLEANSE | Laundry Services | 2/29/2020 | 4,121.61 |
| MEDIX STAFFING SOLUTIONS | Temporary Help | 2/22/2020 | 1,338.95 |
| MEDIX STAFFING SOLUTIONS | Temporary Help | 2/22/2020 | 2,816.83 |
| MEDIX STAFFING SOLUTIONS | Temporary Help | 2/29/2020 | 1,338.95 |
| MEDIX STAFFING SOLUTIONS | Temporary Help | 2/29/2020 | 2,720.04 |
| MEDIX STAFFING SOLUTIONS | Temporary Help | 3/7/2020 | 1,338.95 |
| MEDIX STAFFING SOLUTIONS | Temporary Help | 3/7/2020 | 2,884.72 |
| MEDIX STAFFING SOLUTIONS | Temporary Help | 3/14/2020 | 576.55 |
| MEDIX STAFFING SOLUTIONS | Temporary Help | 3/14/2020 | 1,036.37 |
| MEDIX STAFFING SOLUTIONS | Temporary Help | 3/14/2020 | 1,338.95 |
| MEDIX STAFFING SOLUTIONS | Temporary Help | 3/14/2020 | 2,963.72 |
| MEDLINE INDUSTRIES INC | Lab Supplies | 2/20/2020 | 21.23 |
| MEDLINE INDUSTRIES INC | Lab Supplies | 2/21/2020 | 442.94 |

| Creditor | Reason for Payment | Date | Total paid |
|---|---|---|---|
| MEDLINE INDUSTRIES INC | Clinical/OR Supplies & Disposable | 2/22/2020 | 491.65 |
| MEDLINE INDUSTRIES INC | Lab Supplies | 2/29/2020 | 247.30 |
| MEDLINE INDUSTRIES INC | Lab Supplies | 2/29/2020 | 274.55 |
| MEDLINE INDUSTRIES INC | Lab Supplies | 3/1/2020 | 26.25 |
| MEDLINE INDUSTRIES INC | Clinical/OR Supplies & Disposable | 3/2/2020 | 734.77 |
| MEDLINE INDUSTRIES INC | Clinical/OR Supplies & Disposable | 3/4/2020 | 538.23 |
| MEDLINE INDUSTRIES INC | Clinical/OR Supplies & Disposable | 3/5/2020 | 88.00 |
| MEDLINE INDUSTRIES INC | Lab Supplies | 3/6/2020 | 181.36 |
| MEDLINE INDUSTRIES INC | Clinical/OR Supplies & Disposable | 3/9/2020 | 84.10 |
| MEDLINE INDUSTRIES INC | Clinical/OR Supplies & Disposable | 3/9/2020 | 349.82 |
| MEDLINE INDUSTRIES INC | Clinical/OR Supplies & Disposable | 3/10/2020 | 48.21 |
| MEDLINE INDUSTRIES INC | Clinical/OR Supplies & Disposable | 3/11/2020 | 81.80 |
| MEDLINE INDUSTRIES INC | Lab Supplies | 3/11/2020 | 88.57 |
| MEDLINE INDUSTRIES INC | Clinical/OR Supplies & Disposable | 3/12/2020 | 800.49 |
| MEDLINE INDUSTRIES INC | Clinical/OR Supplies & Disposable | 3/13/2020 | 29.41 |
| MEDLINE INDUSTRIES INC | Clinical/OR Supplies & Disposable | 3/13/2020 | 56.68 |
| MEDLINE INDUSTRIES INC | Lab Supplies | 3/13/2020 | 73.96 |
| MEDLINE INDUSTRIES INC | Clinical/OR Supplies & Disposable | 3/17/2020 | 170.91 |
| MEDLINE INDUSTRIES, INC | Clinical/OR Supplies & Disposable | 3/5/2020 | 1,233.01 |
| MedNetwoRx | Internet | 3/5/2020 | 308.69 |
| MEDPRO RRG RISH RETENTION GROUP | Malpractice Insurance | 3/4/2020 | 46,557.00 |

| Creditor | Reason for Payment | Date | Total paid |
|---|---|---|---|
| MEDTECH FOR SOLUTIONS, INC | Temporary Help | 3/2/2020 | 17,500.00 |
| MEDTECH FOR SOLUTIONS, INC | Temporary Help | 4/6/2020 | 14,500.00 |
| MEGAN JOHNSON | Office Supplies & Non-Marketing Printing | 3/18/2020 | 430.27 |
| MEGAN JOHNSON | Other Outside Services | 3/18/2020 | 570.00 |
| MEIKE UHLER, MD | Auto Allowance | 3/14/2020 | 1,000.00 |
| MERCEDES- BENNZ CREDIT | Automobile Expense | 3/7/2020 | 1,050.37 |
| MERCEDES- BENNZ CREDIT | Automobile Expense | 3/9/2020 | 2,096.75 |
| MERCEDES TRANSCRIPTION, INC. | Transcription Services | 3/1/2020 | 7.15 |
| MERCEDES TRANSCRIPTION, INC. | Transcription Services | 3/1/2020 | 35.88 |
| MERCEDES TRANSCRIPTION, INC. | Transcription Services | 3/1/2020 | 36.53 |
| MERCEDES TRANSCRIPTION, INC. | Transcription Services | 3/1/2020 | 46.67 |
| MERCEDES TRANSCRIPTION, INC. | Other Outside Services | 3/1/2020 | 61.49 |
| MERCEDES TRANSCRIPTION, INC. | Transcription Services | 3/1/2020 | 102.31 |
| MERCEDES TRANSCRIPTION, INC. | Transcription Services | 3/1/2020 | 128.23 |
| MERCEDES TRANSCRIPTION, INC. | Transcription Services | 3/1/2020 | 157.44 |
| MERCEDES TRANSCRIPTION, INC. | Transcription Services | 3/1/2020 | 158.34 |
| MERCEDES TRANSCRIPTION, INC. | Transcription Services | 3/1/2020 | 193.20 |
| MERCEDES TRANSCRIPTION, INC. | Transcription Services | 3/1/2020 | 198.72 |
| MERCEDES TRANSCRIPTION, INC. | Transcription Services | 3/1/2020 | 201.71 |
| MERCEDES TRANSCRIPTION, INC. | Transcription Services | 3/1/2020 | 236.34 |
| MERCEDES TRANSCRIPTION, INC. | Transcription Services | 3/1/2020 | 253.34 |
| MERCEDES TRANSCRIPTION, INC. | Transcription Services | 3/1/2020 | 280.37 |
| MERCEDES TRANSCRIPTION, INC. | Transcription Services | 3/1/2020 | 292.68 |
| MERCEDES TRANSCRIPTION, INC. | Transcription Services | 3/1/2020 | 297.18 |
| MERCEDES TRANSCRIPTION, INC. | Transcription Services | 3/1/2020 | 297.50 |
| MERCEDES TRANSCRIPTION, INC. | Transcription Services | 3/1/2020 | 316.71 |
| MERCEDES TRANSCRIPTION, INC. | Transcription Services | 3/1/2020 | 359.95 |
| MERCEDES TRANSCRIPTION, INC. | Transcription Services | 3/1/2020 | 372.95 |
| MERCEDES TRANSCRIPTION, INC. | Transcription Services | 3/1/2020 | 405.08 |
| MERCEDES TRANSCRIPTION, INC. | Transcription Services | 3/1/2020 | 410.55 |

| Creditor | Reason for Payment | Date | Total paid |
|---|---|---|---|
| MERCEDES TRANSCRIPTION, INC. | Transcription Services | 3/1/2020 | 543.01 |
| MERCEDES TRANSCRIPTION, INC. | Transcription Services | 3/1/2020 | 647.91 |
| MERCEDES TRANSCRIPTION, INC. | Transcription Services | 3/1/2020 | 701.87 |
| MERCEDES TRANSCRIPTION, INC. | Transcription Services | 3/1/2020 | 709.67 |
| MERCEDES TRANSCRIPTION, INC. | Transcription Services | 3/1/2020 | 724.84 |
| MERCEDES TRANSCRIPTION, INC. | Transcription Services | 3/1/2020 | 726.31 |
| MERCEDES TRANSCRIPTION, INC. | Transcription Services | 3/1/2020 | 755.78 |
| MERCEDES TRANSCRIPTION, INC. | Transcription Services | 3/1/2020 | 761.53 |
| MERCEDES TRANSCRIPTION, INC. | Transcription Services | 3/1/2020 | 765.67 |
| MERCEDES TRANSCRIPTION, INC. | Transcription Services | 3/1/2020 | 998.77 |
| MERCEDES TRANSCRIPTION, INC. | Transcription Services | 3/1/2020 | 2,036.31 |
| MERCEDES TRANSCRIPTION, INC. | Transcription Services | 3/1/2020 | 3,867.27 |
| MGIS NC | Medical Insurance | 2/25/2020 | 3,848.29 |
| MGIS NC | Medical Insurance | 3/24/2020 | 3,831.68 |
| MGP ANESTHESIA SERVICES | Professional Fee- Anesthes. | 2/29/2020 | 4,160.00 |
| MGP ANESTHESIA SERVICES | Professional Fee- Anesthes. | 3/30/2020 | 2,400.00 |
| MICHAEL J SINISCALCHI PC | Professional Fee- Anesthes. | 2/24/2020 | 1,600.00 |
| MICHAEL SCHNEIDER,MD | Pass Thru Costs | 3/20/2020 | 6,800.00 |
| MICHAELE E. FLYNN | Prof Fees - Acupuncture | 2/29/2020 | 3,750.00 |
| MICHAELE E. FLYNN | Prof Fees - Acupuncture | 3/30/2020 | 2,500.00 |
| MICHELLE MACFARLANE | Office Supplies & Non-Marketing Printing | 2/29/2020 | 24.70 |
| MICHELLE MACFARLANE | Office Supplies & Non-Marketing Printing | 3/4/2020 | 15.98 |
| MICHELLE MACFARLANE | Employee Meetings/Educational Materials | 3/17/2020 | 39.98 |
| MICHELLE MACFARLANE | Office Supplies & Non-Marketing Printing | 4/6/2020 | 5.33 |
| MICHELLE MACFARLANE | Office Supplies & Non-Marketing Printing | 4/13/2020 | 11.25 |
| MICHELLE ROCA DESIGN | Printing | 3/4/2020 | 437.00 |

| Creditor | Reason for Payment | Date | Total paid |
|---|---|---|---|
| | Office Supplies & Non-Marketing | | |
| MICHELLE ROCA DESIGN | Printing | 3/4/2020 | 721.00 |
| MICHELLE ROCA DESIGN | Marketing Support Materials | 3/30/2020 | 527.00 |
| MICHELLE ROSEN | Telephone Expense | 2/28/2020 | 100.00 |
| MICHELLE ROSEN | Parking Expense | 2/28/2020 | 114.75 |
| MICHELLE ROSEN | Automobile Expense | 2/28/2020 | 263.90 |
| MICHELLE ROSEN | Automobile Expense | 2/28/2020 | 329.44 |
| MICHELLE ROSEN | Telephone Expense | 3/13/2020 | 100.00 |
| MICHELLE ROSEN | Parking Expense | 3/13/2020 | 187.30 |
| MICHELLE ROSEN | Automobile Expense | 3/13/2020 | 284.78 |
| MICHELLE SKOW AND JESSE SKOW | Attain/Shared Risk Deposits | 2/24/2020 | 25,200.00 |
| MICROSOFT | Other Outside Services | 3/2/2020 | 71.36 |
| MICROSOFT | Other Outside Services | 3/2/2020 | 1,029.45 |
| MICROSOFT | Other Outside Services | 3/2/2020 | 1,070.79 |
| MICROSOFT | Other Outside Services | 3/2/2020 | 1,680.06 |
| MIDWEST FERTILITY SPECIALIST | Professional Fees - Procedural | 3/19/2020 | 8,229.79 |
| MIDWEST FERTILITY SPECIALIST | Professional Fees - Procedural | 3/27/2020 | 6,067.25 |
| MIDWEST FERTILITY SPECIALIST | Professional Fees - Procedural | 3/31/2020 | 8,945.00 |
| MIDWEST FERTILITY SPECIALIST | Professional Fees - Procedural | 3/31/2020 | 10,245.00 |
| MIDWEST FERTILITY SPECIALIST | Professional Fees - Procedural | 3/31/2020 | 10,245.00 |
| MIDWEST FERTILITY SPECIALIST | Professional Fees - Procedural | 3/31/2020 | 10,245.00 |
| MIDWEST FERTILITY SPECIALIST | Professional Fees - Procedural | 4/10/2020 | 8,175.20 |
| MIDWEST FERTILITY SPECIALIST | Professional Fees - Procedural | 4/10/2020 | 10,245.00 |
| MIKE'S | Equip. Repairs & Maint. | 2/26/2020 | 275.00 |
| MIKE'S PHARMACY | Drug Expense | 2/29/2020 | 29.36 |
| MILLBROOK PRINTING COMPANY, INC | Printing | 3/16/2020 | 111.37 |
| MILLENIUM SERVICES & SUPPLIES | Clinical/OR Supplies & Disposable | 2/21/2020 | 283.69 |
| MILLENIUM SERVICES & SUPPLIES | Clinical/OR Supplies & Disposable | 2/21/2020 | 2,390.63 |

| Creditor | Reason for Payment | Date | Total paid |
|---|---|---|---|
| MILLENIUM SERVICES & SUPPLIES | Clinical/OR Supplies & Disposable | 2/26/2020 | 792.63 |
| MILLENIUM SERVICES & SUPPLIES | Clinical/OR Supplies & Disposable | 3/4/2020 | 137.06 |
| MILLENIUM SERVICES & SUPPLIES | Clinical/OR Supplies & Disposable | 3/4/2020 | 175.31 |
| MILLICENTVIEW PROPERTIES LLC | Rent Expense | 3/4/2020 | 13,258.67 |
| MILLICENTVIEW PROPERTIES LLC | Rent Expense | 4/1/2020 | 7,232.00 |
| MINDY FIERROS | Janitorial Service | 2/20/2020 | 1,700.00 |
| MINDY FIERROS | Janitorial Service | 3/20/2020 | 1,700.00 |
| MINT CONDITION | Facility Repairs & Maint. | 3/1/2020 | 1,495.00 |
| MINT CONDITION | Facility Repairs & Maint. | 3/11/2020 | 184.69 |
| MINUTEMAN PRESS | Office Supplies & Non-Marketing Printing | 3/4/2020 | 182.99 |
| MINUTEMAN PRESS | Advertising | 3/4/2020 | 707.99 |
| MINUTEMAN PRESS | Office Supplies & Non-Marketing Printing | 3/13/2020 | 37.54 |
| MINUTEMAN PRESS | Office Supplies & Non-Marketing Printing | 3/18/2020 | 37.54 |
| MINUTEMAN PRESS | Office Supplies & Non-Marketing Printing | 3/24/2020 | 932.00 |
| MINUTEMAN PRESS | Office Supplies & Non-Marketing Printing | 3/26/2020 | 37.54 |
| Miss Green Jeans Plant Care | Other Outside Services | 3/1/2020 | 95.00 |
| Miss Green Jeans Plant Care | Other Outside Services | 3/31/2020 | 95.00 |
| MOBILE INFIRMARY MEDICAL CENTER | Rent Expense | 2/22/2020 | 6,339.13 |
| MOBILE INFIRMARY MEDICAL CENTER | Pass Thru Costs | 3/20/2020 | 815.00 |
| MODEL LINEN SUPPLY | Laundry Services | 2/21/2020 | 83.27 |
| MODEL LINEN SUPPLY | Laundry Services | 2/25/2020 | 87.58 |
| MODEL LINEN SUPPLY | Laundry Services | 2/26/2020 | 52.53 |
| MODEL LINEN SUPPLY | Laundry Services | 2/27/2020 | 21.45 |
| MODEL LINEN SUPPLY | Laundry Services | 2/28/2020 | 83.27 |

| Creditor | Reason for Payment | Date | Total paid |
|---|---|---|---|
| MODEL LINEN SUPPLY | Laundry Services | 3/3/2020 | 87.58 |
| MODEL LINEN SUPPLY | Laundry Services | 3/6/2020 | 88.25 |
| MODEL LINEN SUPPLY | Laundry Services | 3/10/2020 | 92.81 |
| MODEL LINEN SUPPLY | Laundry Services | 3/11/2020 | 37.45 |
| MODEL LINEN SUPPLY | Laundry Services | 3/12/2020 | 21.45 |
| MODEL LINEN SUPPLY | Laundry Services | 3/13/2020 | 88.25 |
| MODEL LINEN SUPPLY | Laundry Services | 3/17/2020 | 92.81 |
| MODEL LINEN SUPPLY | Laundry Services | 3/20/2020 | 88.25 |
| MODEL LINEN SUPPLY | Laundry Services | 3/24/2020 | 92.81 |
| MODEL LINEN SUPPLY | Laundry Services | 3/26/2020 | 21.45 |
| MODEL LINEN SUPPLY | Laundry Services | 3/26/2020 | 52.53 |
| MODEL LINEN SUPPLY | Laundry Services | 3/27/2020 | 103.57 |
| MODEL LINEN SUPPLY | Laundry Services | 3/30/2020 | 43.69 |
| MONAIR WIGGINS | Office Supplies & Non-Marketing Printing | 3/14/2020 | 148.82 |
| MONARCH MEDICAL SUPPLIES | Clinical/OR Supplies & Disposable | 3/9/2020 | 160.00 |
| MONARCH MEDICAL SUPPLIES | Clinical/OR Supplies & Disposable | 3/9/2020 | 305.00 |
| MOP UPS CLEANING SERVICES, INC | Janitorial Service | 3/1/2020 | 2,332.00 |
| MORGAN HARRIS | Office Supplies & Non-Marketing Printing | 3/19/2020 | 227.42 |
| MORNING CALM ANESTHESIA LLC | Professional Fee- Anesthes. | 2/29/2020 | 20,080.00 |
| MORNING CALM ANESTHESIA LLC | Professional Fee- Anesthes. | 3/31/2020 | 1,600.00 |
| MORNING CALM ANESTHESIA LLC | Professional Fee- Anesthes. | 3/31/2020 | 14,280.00 |
| MOUNT PLEASANT WATERWORKS | Utilities | 3/4/2020 | 69.09 |
| MOUNT PLEASANT WATERWORKS | Utilities | 3/4/2020 | 249.09 |
| MOUNT SINAI GENOMICS INC | Outside Lab Tests | 2/24/2020 | 693.00 |
| MOUNT SINAI GENOMICS INC | Pass Thru Costs | 2/26/2020 | 495.00 |
| MOUNT SINAI GENOMICS INC | Donor Egg Exp | 3/18/2020 | 250.40 |
| MOUNT SINAI GENOMICS INC | Outside Lab Tests | 3/18/2020 | 3,216.20 |

| Creditor | Reason for Payment | Date | Total paid |
|---|---|---|---|
| MOUNT SINAI GENOMICS INC | Outside Lab Tests | 3/25/2020 | 198.00 |
| MSRH, LLC | Rent Operating Expense | 2/20/2020 | 2,105.89 |
| MSRH, LLC | Real Estate Tax | 2/20/2020 | 2,461.56 |
| MSRH, LLC | Rent Expense | 2/20/2020 | 4,936.63 |
| MUSTAFA KOLENOVIC | Facility Repairs & Maint. | 3/6/2020 | 8,020.00 |
| MY PEDIATRICS & RESPIRATORY CARE CLINIC | Pass Thru Costs | 3/11/2020 | 1,050.00 |
| MYLES GREENBERG | License & Fees | 3/15/2020 | 1,250.00 |
| MYLES GREENBERG | License & Fees | 3/15/2020 | 1,250.00 |
| MYLES GREENBERG | License & Fees | 3/16/2020 | 1,250.00 |
| MYLES GREENBERG | License & Fees | 4/15/2020 | 1,250.00 |
| MYLES GREENBERG | License & Fees | 4/15/2020 | 1,250.00 |
| MYLES GREENBERG | License & Fees | 4/15/2020 | 1,250.00 |
| MYLES GREENBERG | | 5/15/2020 | 1,250.00 |
| MYLES GREENBERG | | 5/15/2020 | 1,250.00 |
| MYLES GREENBERG | | 5/15/2020 | 1,250.00 |
| MYRIAD WOMEN'S HEALTH, INC. | Outside Lab Tests | 2/29/2020 | 598.00 |
| MYRIAD WOMEN'S HEALTH, INC. | Donor Egg Exp | 2/29/2020 | 598.00 |
| MYRIAD WOMEN'S HEALTH, INC. | Outside Lab Tests | 2/29/2020 | 796.00 |
| MYRIAD WOMEN'S HEALTH, INC. | Outside Embryology Fees | 3/13/2020 | 199.00 |
| NAE'S CLEANING SERVICE | Janitorial Service | 2/28/2020 | 640.00 |
| NATALIE SHAW | T&E - Meals | 2/26/2020 | 164.15 |
| NATERA, INC | Outside Lab Tests | 2/24/2020 | 99.00 |
| NATERA, INC | Outside Lab Tests | 2/27/2020 | 99.00 |
| NATERA, INC | Outside Lab Tests | 2/28/2020 | 99.00 |
| NATERA, INC | Outside Lab Tests | 2/29/2020 | 99.00 |
| NATIONAL EMBROIDERY & SCREEN PRINTING | Other Benefits | 2/24/2020 | 134.04 |
| NAVIGATE GENETIC COUNSELING, INC | Donor Egg Exp | 3/2/2020 | 62.50 |
| NEIMAN GROUP | Other Outside Services | 3/2/2020 | 6,545.00 |
| NEIMAN GROUP | Other Outside Services | 3/6/2020 | 90.86 |

| Creditor | Reason for Payment | Date | Total paid |
|---|---|---|---|
| NEOFUNDS BY NEOPOST | Postage & Freight | 3/3/2020 | 279.29 |
| NESTLE WATERS NORTH AMERICA | Facility Repairs & Maint. | 3/20/2020 | 56.36 |
| NESTO'S PIZZA & DELI | Employee Meetings/Educational Materials | 2/25/2020 | 169.96 |
| NESTO'S PIZZA & DELI | Employee Meetings/Educational Materials | 2/25/2020 | 370.48 |
| NESTO'S PIZZA & DELI | Employee Meetings/Educational Materials | 2/26/2020 | 135.00 |
| Nevada Association of Employers | Professional Development | 3/1/2020 | 35.70 |
| Nevada Association of Employers | Professional Development | 3/1/2020 | 210.00 |
| Nevada Center For Reproductive Medicine | Professional Fees - Procedural | 2/21/2020 | 8,203.00 |
| Nevada Center For Reproductive Medicine | Professional Fees - Procedural | 2/21/2020 | 10,096.00 |
| Nevada Center For Reproductive Medicine | Professional Fees - Procedural | 3/6/2020 | 2,418.25 |
| Nevada Center For Reproductive Medicine | Professional Fees - Procedural | 3/6/2020 | 2,524.00 |
| Nevada Center For Reproductive Medicine | Professional Fees - Procedural | 3/13/2020 | 8,656.00 |
| Nevada Center For Reproductive Medicine | Professional Fees - Procedural | 3/19/2020 | 4,922.50 |
| Nevada Center For Reproductive Medicine | Professional Fees - Procedural | 3/27/2020 | 2,418.25 |
| Nevada Linen Supply | Laundry Services | 3/4/2020 | 449.04 |
| Nevada Rubber Stamp | Office Supplies & Non-Marketing Printing | 4/9/2020 | 35.73 |
| NEW LIFE AGENCY INC. | Donor Egg Exp | 2/25/2020 | 240.00 |
| NEW LIFE AGENCY INC. | Donor Pass Thru(Co Mgt Fees) | 2/27/2020 | 280.00 |
| NEW LIFE AGENCY INC. | Donor Pass Thru(Co Mgt Fees) | 2/27/2020 | 280.00 |
| NEW LIFE AGENCY INC. | Donor Pass Thru(Co Mgt Fees) | 3/9/2020 | 280.00 |

| Creditor | Reason for Payment | Date | Total paid |
|---|---|---|---|
| NEW LIFE AGENCY INC. | Donor Pass Thru(Co Mgt Fees) | 3/9/2020 | 280.00 |
| NEW LIFE AGENCY INC. | Donor Pass Thru(Co Mgt Fees) | 3/9/2020 | 280.00 |
| NEW LIFE AGENCY INC. | Donor Pass Thru(Co Mgt Fees) | 3/12/2020 | 240.00 |
| NEW LIFE AGENCY INC. | Donor Pass Thru(Co Mgt Fees) | 3/12/2020 | 240.00 |
| NEW LIFE AGENCY INC. | Donor Pass Thru(Co Mgt Fees) | 3/12/2020 | 240.00 |
| NEW LIFE AGENCY INC. | Donor Pass Thru(Co Mgt Fees) | 3/12/2020 | 240.00 |
| NEW LIFE AGENCY INC. | Donor Pass Thru(Co Mgt Fees) | 3/12/2020 | 240.00 |
| NEW LIFE AGENCY INC. | Donor Pass Thru(Co Mgt Fees) | 3/12/2020 | 240.00 |
| NEW LIFE AGENCY INC. | Donor Pass Thru(Co Mgt Fees) | 3/12/2020 | 240.00 |
| NEW VITALITY CENTER FOR MEN LLC | Real Estate Tax | 2/25/2020 | 221.40 |
| NEW VITALITY CENTER FOR MEN LLC | Utilities | 2/25/2020 | 400.00 |
| NEW VITALITY CENTER FOR MEN LLC | Rent Expense | 2/25/2020 | 2,300.00 |
| NEXAIR LLC | Gases | 2/21/2020 | 209.07 |
| NEXAIR LLC | Gases | 2/29/2020 | 1,150.88 |
| NEXAIR LLC | Gases | 3/4/2020 | 330.39 |
| NEXAIR LLC | Gases | 3/5/2020 | 209.07 |
| NEXAIR, LLC | Gases | 2/20/2020 | 317.87 |
| NEXAIR, LLC | Gases | 2/25/2020 | 207.90 |
| NEXAIR, LLC | Gases | 2/25/2020 | 214.55 |
| NEXAIR, LLC | Gases | 2/26/2020 | 214.77 |
| NEXAIR, LLC | Gases | 2/27/2020 | 207.90 |
| NEXAIR, LLC | Gases | 2/29/2020 | 164.14 |
| NEXAIR, LLC | Gases | 2/29/2020 | 219.44 |
| NEXAIR, LLC | Gases | 2/29/2020 | 432.58 |
| NEXAIR, LLC | Gases | 2/29/2020 | 445.19 |
| NEXAIR, LLC | Gases | 3/2/2020 | 207.90 |
| NEXAIR, LLC | Gases | 3/2/2020 | 211.19 |
| NEXAIR, LLC | Gases | 3/5/2020 | 777.79 |
| NEXAIR, LLC | Gases | 3/9/2020 | 207.90 |
| NEXAIR, LLC | Gases | 3/12/2020 | 188.20 |

| Creditor | Reason for Payment | Date | Total paid |
|---|---|---|---|
| NEXAIR, LLC | Gases | 3/12/2020 | 207.90 |
| NEXAIR, LLC | Gases | 3/12/2020 | 214.55 |
| NEXAIR, LLC | Gases | 3/12/2020 | 294.96 |
| NEXAIR, LLC | Gases | 3/13/2020 | 501.59 |
| NEXAIR, LLC | Gases | 3/16/2020 | 223.68 |
| NEXAIR, LLC | Gases | 3/16/2020 | 282.58 |
| NEXAIR, LLC | Gases | 3/16/2020 | 799.83 |
| NEXGEN HEALTHCARE, INC | License & Fees | 3/15/2020 | 0.55 |
| NEXGEN HEALTHCARE, INC | License & Fees | 3/15/2020 | 0.55 |
| NEXGEN HEALTHCARE, INC | License & Fees | 3/15/2020 | 1.17 |
| NEXGEN HEALTHCARE, INC | License & Fees | 3/15/2020 | 1.65 |
| NEXGEN HEALTHCARE, INC | License & Fees | 3/15/2020 | 1.65 |
| NEXGEN HEALTHCARE, INC | License & Fees | 3/15/2020 | 3.30 |
| NEXGEN HEALTHCARE, INC | License & Fees | 3/15/2020 | 3.52 |
| NEXGEN HEALTHCARE, INC | License & Fees | 3/15/2020 | 3.85 |
| NEXGEN HEALTHCARE, INC | License & Fees | 3/15/2020 | 4.95 |
| NEXGEN HEALTHCARE, INC | License & Fees | 3/15/2020 | 4.95 |
| NEXGEN HEALTHCARE, INC | License & Fees | 3/15/2020 | 5.28 |
| NEXGEN HEALTHCARE, INC | License & Fees | 3/15/2020 | 6.60 |
| NEXGEN HEALTHCARE, INC | License & Fees | 3/15/2020 | 7.70 |
| NEXGEN HEALTHCARE, INC | License & Fees | 3/15/2020 | 7.70 |
| NEXGEN HEALTHCARE, INC | License & Fees | 3/15/2020 | 8.81 |
| NEXGEN HEALTHCARE, INC | License & Fees | 3/15/2020 | 12.10 |
| NEXGEN HEALTHCARE, INC | License & Fees | 3/15/2020 | 12.10 |
| NEXGEN HEALTHCARE, INC | License & Fees | 3/15/2020 | 26.40 |
| NEXGEN HEALTHCARE, INC | License & Fees | 3/15/2020 | 28.18 |
| NEXGEN HEALTHCARE, INC | License & Fees | 3/15/2020 | 28.60 |
| NEXGEN HEALTHCARE, INC | License & Fees | 3/15/2020 | 32.45 |
| NEXGEN HEALTHCARE, INC | License & Fees | 3/15/2020 | 45.20 |
| NEXGEN HEALTHCARE, INC | License & Fees | 3/15/2020 | 46.20 |

| Creditor | Reason for Payment | Date | Total paid |
|---|---|---|---|
| NEXGEN HEALTHCARE, INC | License & Fees | 3/15/2020 | 54.68 |
| NEXGEN HEALTHCARE, INC | License & Fees | 3/15/2020 | 64.35 |
| NEXGEN HEALTHCARE, INC | License & Fees | 3/15/2020 | 108.47 |
| NEXGEN HEALTHCARE, INC | License & Fees | 3/15/2020 | 184.62 |
| NEXGEN HEALTHCARE, INC | License & Fees | 3/15/2020 | 191.59 |
| NEXGEN HEALTHCARE, INC | License & Fees | 3/15/2020 | 224.28 |
| NEXGEN HEALTHCARE, INC | License & Fees | 3/15/2020 | 275.02 |
| NEXGEN HEALTHCARE, INC | License & Fees | 3/15/2020 | 336.92 |
| NEXGEN HEALTHCARE, INC | License & Fees | 3/15/2020 | 365.41 |
| NEXGEN HEALTHCARE, INC | License & Fees | 3/15/2020 | 451.01 |
| NEXGEN HEALTHCARE, INC | License & Fees | 3/15/2020 | 622.38 |
| NEXGEN HEALTHCARE, INC | License & Fees | 3/15/2020 | 848.10 |
| NEXGEN HEALTHCARE, INC | License & Fees | 3/15/2020 | 878.28 |
| NEXGEN HEALTHCARE, INC | License & Fees | 3/15/2020 | 1,132.92 |
| NEXGEN HEALTHCARE, INC | License & Fees | 3/15/2020 | 1,224.94 |
| NEXGEN HEALTHCARE, INC | License & Fees | 3/15/2020 | 1,247.78 |
| NEXGEN HEALTHCARE, INC | License & Fees | 3/15/2020 | 1,276.93 |
| NEXGEN HEALTHCARE, INC | License & Fees | 3/15/2020 | 1,300.47 |
| NEXGEN HEALTHCARE, INC | License & Fees | 3/15/2020 | 1,701.66 |
| NEXGEN HEALTHCARE, INC | License & Fees | 3/15/2020 | 3,840.87 |
| NEXGEN HEALTHCARE, INC | License & Fees | 3/15/2020 | 8,850.00 |
| NEXGEN HEALTHCARE, INC | License & Fees | 3/15/2020 | 8,850.28 |
| NEXTGEN LIFELABS LLC | F/A - Medical Equipment | 3/2/2020 | 41,823.10 |
| NEXTGEN LIFELABS LLC | Clinical/OR Supplies & Disposable | 3/4/2020 | 636.01 |
| NEXTGEN LIFELABS LLC | Lab Supplies | 3/4/2020 | 2,392.45 |
| NEXTGEN LIFELABS LLC | Accrued Other | 3/5/2020 | 209.14 |
| NEXTGEN LIFELABS LLC | Lab Supplies | 3/5/2020 | 1,347.87 |
| NEXTGEN LIFELABS LLC | Accrued Other | 3/6/2020 | 219.87 |
| NEXTGEN LIFELABS LLC | Equipment Rental | 3/24/2020 | 840.04 |

| Creditor | Reason for Payment | Date | Total paid |
|---|---|---|---|
| NEXTGEN LIFELABS LLC | Clinical/OR Supplies & Disposable | 3/26/2020 | 104.86 |
| NGT CORP-COVERALL SERVICE | Janitorial Service | 3/1/2020 | 646.60 |
| NICOLE FROSOLONE | Donor Pass Thru(Co Mgt Fees) | 3/17/2020 | 27.45 |
| NICOLE FROSOLONE | Donor Pass Thru(Co Mgt Fees) | 3/17/2020 | 300.00 |
| NICOLE FROSOLONE | Donor Pass Thru(Co Mgt Fees) | 3/17/2020 | 850.00 |
| NICOLE FROSOLONE | Donor Pass Thru(Co Mgt Fees) | 3/17/2020 | 850.00 |
| NICOLE FROSOLONE | Donor Pass Thru(Co Mgt Fees) | 3/17/2020 | 5,000.00 |
| NICOLE MACE | Other Marketing Costs | 2/28/2020 | 250.00 |
| NICOLE NELSON | Other Benefits | 3/4/2020 | 128.74 |
| Nimlok Limited Nimlok House | Technical Services | 3/5/2020 | 6,110.13 |
| Nimlok Limited Nimlok House | Technical Services | 3/5/2020 | 6,110.13 |
| NING-YEN YAO | Professional Fee- Anesthes. | 2/29/2020 | 500.00 |
| NING-YEN YAO | Professional Fee- Anesthes. | 2/29/2020 | 2,500.00 |
| NIXON UNFIROM SVC. & MEDICAL WEAR | Laundry Services | 2/20/2020 | 18.15 |
| NIXON UNFIROM SVC. & MEDICAL WEAR | Laundry Services | 2/20/2020 | 23.16 |
| NIXON UNFIROM SVC. & MEDICAL WEAR | Laundry Services | 2/20/2020 | 28.72 |
| NIXON UNFIROM SVC. & MEDICAL WEAR | Laundry Services | 2/20/2020 | 598.51 |
| NIXON UNFIROM SVC. & MEDICAL WEAR | Laundry Services | 2/21/2020 | 14.00 |
| NIXON UNFIROM SVC. & MEDICAL WEAR | Laundry Services | 2/21/2020 | 60.51 |
| NIXON UNFIROM SVC. & MEDICAL WEAR | Laundry Services | 2/21/2020 | 2,056.88 |
| NIXON UNFIROM SVC. & MEDICAL WEAR | Laundry Services | 2/22/2020 | 19.19 |
| NIXON UNFIROM SVC. & MEDICAL WEAR | Laundry Services | 2/24/2020 | 14.26 |

| Creditor | Reason for Payment | Date | Total paid |
|---|---|---|---|
| NIXON UNFIROM SVC. & MEDICAL WEAR | Laundry Services | 2/24/2020 | 17.79 |
| NIXON UNFIROM SVC. & MEDICAL WEAR | Laundry Services | 2/24/2020 | 31.78 |
| NIXON UNFIROM SVC. & MEDICAL WEAR | Laundry Services | 2/24/2020 | 45.81 |
| NIXON UNFIROM SVC. & MEDICAL WEAR | Laundry Services | 2/24/2020 | 73.80 |
| NIXON UNFIROM SVC. & MEDICAL WEAR | Laundry Services | 2/24/2020 | 82.02 |
| NIXON UNFIROM SVC. & MEDICAL WEAR | Laundry Services | 2/25/2020 | 70.41 |
| NIXON UNFIROM SVC. & MEDICAL WEAR | Laundry Services | 2/25/2020 | 214.21 |
| NIXON UNFIROM SVC. & MEDICAL WEAR | Laundry Services | 2/25/2020 | 337.99 |
| NIXON UNFIROM SVC. & MEDICAL WEAR | Laundry Services | 2/26/2020 | 24.38 |
| NIXON UNFIROM SVC. & MEDICAL WEAR | Laundry Services | 2/26/2020 | 27.99 |
| NIXON UNFIROM SVC. & MEDICAL WEAR | Laundry Services | 2/26/2020 | 139.17 |
| NIXON UNFIROM SVC. & MEDICAL WEAR | Laundry Services | 2/26/2020 | 176.90 |
| NIXON UNFIROM SVC. & MEDICAL WEAR | Laundry Services | 2/26/2020 | 778.65 |
| NIXON UNFIROM SVC. & MEDICAL WEAR | Laundry Services | 2/27/2020 | 18.15 |
| NIXON UNFIROM SVC. & MEDICAL WEAR | Laundry Services | 2/27/2020 | 23.16 |
| NIXON UNFIROM SVC. & MEDICAL WEAR | Laundry Services | 2/27/2020 | 28.72 |
| NIXON UNFIROM SVC. & MEDICAL WEAR | Laundry Services | 2/27/2020 | 122.13 |

| Creditor | Reason for Payment | Date | Total paid |
|---|---|---|---|
| NIXON UNFIROM SVC. & MEDICAL WEAR | Laundry Services | 2/27/2020 | 751.48 |
| NIXON UNFIROM SVC. & MEDICAL WEAR | Laundry Services | 2/28/2020 | 14.00 |
| NIXON UNFIROM SVC. & MEDICAL WEAR | Laundry Services | 2/28/2020 | 60.51 |
| NIXON UNFIROM SVC. & MEDICAL WEAR | Laundry Services | 2/28/2020 | 264.87 |
| NIXON UNFIROM SVC. & MEDICAL WEAR | Laundry Services | 2/28/2020 | 564.16 |
| NIXON UNFIROM SVC. & MEDICAL WEAR | Laundry Services | 3/2/2020 | 17.79 |
| NIXON UNFIROM SVC. & MEDICAL WEAR | Laundry Services | 3/2/2020 | 31.78 |
| NIXON UNFIROM SVC. & MEDICAL WEAR | Laundry Services | 3/2/2020 | 82.02 |
| NIXON UNFIROM SVC. & MEDICAL WEAR | Laundry Services | 3/3/2020 | 39.46 |
| NIXON UNFIROM SVC. & MEDICAL WEAR | Laundry Services | 3/3/2020 | 67.01 |
| NIXON UNFIROM SVC. & MEDICAL WEAR | Laundry Services | 3/3/2020 | 214.21 |
| NIXON UNFIROM SVC. & MEDICAL WEAR | Laundry Services | 3/3/2020 | 337.99 |
| NIXON UNFIROM SVC. & MEDICAL WEAR | Laundry Services | 3/4/2020 | 24.38 |
| NIXON UNFIROM SVC. & MEDICAL WEAR | Laundry Services | 3/4/2020 | 27.99 |
| NIXON UNFIROM SVC. & MEDICAL WEAR | Laundry Services | 3/4/2020 | 139.17 |
| NIXON UNFIROM SVC. & MEDICAL WEAR | Laundry Services | 3/4/2020 | 176.90 |
| NIXON UNFIROM SVC. & MEDICAL WEAR | Laundry Services | 3/4/2020 | 801.56 |

| Creditor | Reason for Payment | Date | Total paid |
|---|---|---|---|
| NIXON UNFIROM SVC. & MEDICAL WEAR | Laundry Services | 3/5/2020 | 18.15 |
| NIXON UNFIROM SVC. & MEDICAL WEAR | Laundry Services | 3/5/2020 | 23.16 |
| NIXON UNFIROM SVC. & MEDICAL WEAR | Laundry Services | 3/5/2020 | 28.72 |
| NIXON UNFIROM SVC. & MEDICAL WEAR | Laundry Services | 3/6/2020 | 206.77 |
| NIXON UNFIROM SVC. & MEDICAL WEAR | Laundry Services | 3/6/2020 | 914.60 |
| NIXON UNFIROM SVC. & MEDICAL WEAR | Laundry Services | 3/9/2020 | 82.02 |
| NIXON UNFIROM SVC. & MEDICAL WEAR | Laundry Services | 3/10/2020 | 15.00 |
| NIXON UNFIROM SVC. & MEDICAL WEAR | Laundry Services | 3/12/2020 | 28.72 |
| NIXON UNFIROM SVC. & MEDICAL WEAR | Laundry Services | 4/2/2020 | 28.72 |
| NIXON UNFIROM SVC. & MEDICAL WEAR | Laundry Services | 4/6/2020 | 45.40 |
| NIZZA SERRANO | Professional Development | 3/4/2020 | 90.00 |
| NON NOCERE, LLC | Rent Expense | 3/1/2020 | 11,684.55 |
| NON NOCERE, LLC | Rent Expense | 4/1/2020 | 11,684.55 |
| NORCO, INC | Gases | 3/10/2020 | 1,432.90 |
| NORTH SHORE GAS | Utilities | 3/18/2020 | 80.40 |
| NORTH SHORE GAS | Utilities | 4/1/2020 | 106.89 |
| NORTHSHORE UNIVERSITY HEALTHSYSTEM | Rent Expense | 2/20/2020 | 270.00 |
| NORTHSHORE UNIVERSITY HEALTHSYSTEM | Rent Expense | 2/20/2020 | 9,154.67 |
| NORTHSHORE UNIVERSITY HEALTHSYSTEM | Rent Expense | 2/20/2020 | 10,172.25 |
| NORTHSHORE UNIVERSITY HEALTHSYSTEM | Rent Expense | 3/20/2020 | 270.00 |

| Creditor | Reason for Payment | Date | Total paid |
|----------|-------------------|------|-----------:|
| NORTHSHORE UNIVERSITY HEALTHSYSTEM | Rent Expense | 3/20/2020 | 270.00 |
| NORTHSHORE UNIVERSITY HEALTHSYSTEM | Rent Expense | 3/20/2020 | 9,154.67 |
| NORTHSHORE UNIVERSITY HEALTHSYSTEM | Rent Expense | 3/20/2020 | 9,154.67 |
| NORTHSHORE UNIVERSITY HEALTHSYSTEM | Rent Expense | 3/20/2020 | 10,172.25 |
| NORTHSHORE UNIVERSITY HEALTHSYSTEM | Rent Expense | 3/20/2020 | 10,172.25 |
| NORTHSIDE HOSPITAL INC | Rent Expense | 2/25/2020 | 3,494.10 |
| NORTHWEST BIOMEDICAL ASSOCIATES | Equip. Repairs & Maint. | 3/19/2020 | 1,705.00 |
| NV Energy | Utilities | 2/25/2020 | 76.58 |
| NV Energy | Utilities | 2/25/2020 | 318.88 |
| NV Energy | Utilities | 3/9/2020 | 299.99 |
| NV Energy | Utilities | 3/30/2020 | 75.40 |
| NV Energy | Utilities | 3/30/2020 | 303.02 |
| NV Energy | Utilities | 3/30/2020 | 343.38 |
| NYRVA CADET | Professional Fee- Anesthes. | 2/29/2020 | 2,400.00 |
| NYRVA CADET | Professional Fees - Procedural | 3/23/2020 | 2,400.00 |
| O.C. TANNER COMPANY | Other Outside Services | 2/29/2020 | 71.75 |
| O.C. TANNER COMPANY | Other Outside Services | 2/29/2020 | 161.48 |
| O.C. TANNER COMPANY | Other Outside Services | 2/29/2020 | 264.08 |
| O.C. TANNER COMPANY | Employee Recognition | 2/29/2020 | 391.89 |
| OAK HILL TERRACE ASSOCIATES | Property and Liability Ins. | 3/24/2020 | 79.63 |
| OAK HILL TERRACE ASSOCIATES | Facility Repairs & Maint. | 3/24/2020 | 1,129.26 |
| OAK HILL TERRACE ASSOCIATES | Utilities | 3/24/2020 | 1,223.41 |
| OAK HILL TERRACE ASSOCIATES | Property Taxes | 3/24/2020 | 4,257.10 |
| OAK HILL TERRACE ASSOCIATES | Rent Expense | 3/24/2020 | 26,369.31 |
| OAK HILL TERRACE ASSOCIATES | Property and Liability Ins. | 4/1/2020 | 79.63 |
| OAK HILL TERRACE ASSOCIATES | Facility Repairs & Maint. | 4/1/2020 | 1,129.26 |
| OAK HILL TERRACE ASSOCIATES | Utilities | 4/1/2020 | 1,223.41 |

| Creditor | Reason for Payment | Date | Total paid |
|---|---|---|---|
| OAK HILL TERRACE ASSOCIATES | Property Taxes | 4/1/2020 | 4,257.10 |
| OAK HILL TERRACE ASSOCIATES | Rent Expense | 4/1/2020 | 26,369.31 |
| OAKS LIMITED PARTNERSHIP | Rent Operating Expense | 2/20/2020 | 146.00 |
| OAKS LIMITED PARTNERSHIP | Rent Operating Expense | 2/20/2020 | 150.00 |
| OAKS LIMITED PARTNERSHIP | Rent Expense | 2/20/2020 | 3,821.03 |
| OAKS LIMITED PARTNERSHIP | Rent Expense | 2/20/2020 | 10,601.82 |
| OAKS LIMITED PARTNERSHIP | Rent Expense | 3/20/2020 | 296.00 |
| OC Tanner Recognition Company Ltd | Employee Services | 4/20/2020 | 568.88 |
| OC Tanner Recognition Company Ltd | Employee Services | 4/20/2020 | 568.88 |
| OCC PURCHASE LLC | Rent Operating Expense | 2/20/2020 | 819.81 |
| OCC PURCHASE LLC | Real Estate Tax | 2/20/2020 | 825.14 |
| OCC PURCHASE LLC | Rent Expense | 2/20/2020 | 1,312.50 |
| OCC PURCHASE LLC | Rent Expense | 2/20/2020 | 75,297.75 |
| OCC PURCHASE LLC | Janitorial Service | 2/24/2020 | 879.73 |
| OCC PURCHASE LLC | Utilities | 2/24/2020 | 8,112.56 |
| OCEAN DRUG, INC | Donor Egg Exp | 2/26/2020 | 2,439.00 |
| OCEAN DRUG, INC | Drug Expense | 3/13/2020 | 1,130.81 |
| OCP HOLDINGS, LLC | Rent Expense | 2/20/2020 | 3,100.00 |
| OCP HOLDINGS, LLC | Rent Expense | 3/20/2020 | 3,100.00 |
| OCTAGON MEDICAL SERVICES | Other Outside Services | 2/29/2020 | 71.75 |
| OCTAGON MEDICAL SERVICES | Other Outside Services | 2/29/2020 | 264.08 |
| OCTAGON MEDICAL SERVICES | Employee Recognition | 2/29/2020 | 391.89 |
| OEC MEDICAL SYSTEMS, INC. | Rent/Lease - Medical Equip | 3/6/2020 | 1,100.12 |
| OFFICE DEPOT | Office Supplies & Non-Marketing Printing | 2/21/2020 | 307.38 |
| OFFICE DEPOT | Office Supplies & Non-Marketing Printing | 2/25/2020 | 1,223.34 |
| OFFICE DEPOT | Office Supplies & Non-Marketing Printing | 2/26/2020 | 140.05 |
| OFFICE DEPOT | Office Supplies & Non-Marketing Printing | 2/29/2020 | 1,676.30 |

| Creditor | Reason for Payment | Date | Total paid |
|---|---|---|---|
| OFFICE DEPOT | Office Supplies & Non-Marketing Printing | 3/1/2020 | 3.23 |
| OFFICE DEPOT | Office Supplies & Non-Marketing Printing | 3/1/2020 | 68.99 |
| OFFICE DEPOT | Office Supplies & Non-Marketing Printing | 3/1/2020 | 69.97 |
| OFFICE DEPOT | Office Supplies & Non-Marketing Printing | 3/1/2020 | 79.87 |
| OFFICE DEPOT | Office Supplies & Non-Marketing Printing | 3/1/2020 | 92.63 |
| OFFICE DEPOT | Office Supplies & Non-Marketing Printing | 3/1/2020 | 99.06 |
| OFFICE DEPOT | Office Supplies & Non-Marketing Printing | 3/1/2020 | 109.81 |
| OFFICE DEPOT | Office Supplies & Non-Marketing Printing | 3/1/2020 | 142.08 |
| OFFICE DEPOT | Office Supplies & Non-Marketing Printing | 3/1/2020 | 160.84 |
| OFFICE DEPOT | Office Supplies & Non-Marketing Printing | 3/1/2020 | 163.57 |
| OFFICE DEPOT | Office Supplies & Non-Marketing Printing | 3/1/2020 | 165.69 |
| OFFICE DEPOT | Office Supplies & Non-Marketing Printing | 3/1/2020 | 197.00 |
| OFFICE DEPOT | Office Supplies & Non-Marketing Printing | 3/1/2020 | 209.84 |
| OFFICE DEPOT | Office Supplies & Non-Marketing Printing | 3/1/2020 | 210.49 |
| OFFICE DEPOT | Office Supplies & Non-Marketing Printing | 3/1/2020 | 216.23 |
| OFFICE DEPOT | Office Supplies & Non-Marketing Printing | 3/1/2020 | 222.46 |
| OFFICE DEPOT | Office Supplies & Non-Marketing Printing | 3/1/2020 | 231.22 |

| Creditor | Reason for Payment | Date | Total paid |
|---|---|---|---|
| OFFICE DEPOT | Office Supplies & Non-Marketing Printing | 3/1/2020 | 263.46 |
| OFFICE DEPOT | Office Supplies & Non-Marketing Printing | 3/1/2020 | 437.79 |
| OFFICE DEPOT | Office Supplies & Non-Marketing Printing | 3/1/2020 | 460.76 |
| OFFICE DEPOT | Office Supplies & Non-Marketing Printing | 3/1/2020 | 516.90 |
| OFFICE DEPOT | Office Supplies & Non-Marketing Printing | 3/1/2020 | 594.71 |
| OFFICE DEPOT | Office Supplies & Non-Marketing Printing | 3/1/2020 | 600.28 |
| OFFICE DEPOT | Office Supplies & Non-Marketing Printing | 3/1/2020 | 664.80 |
| OFFICE DEPOT | Office Supplies & Non-Marketing Printing | 3/1/2020 | 696.20 |
| OFFICE DEPOT | Office Supplies & Non-Marketing Printing | 3/1/2020 | 712.16 |
| OFFICE DEPOT | Office Supplies & Non-Marketing Printing | 3/1/2020 | 788.32 |
| OFFICE DEPOT | Office Supplies & Non-Marketing Printing | 3/1/2020 | 858.98 |
| OFFICE DEPOT | Office Supplies & Non-Marketing Printing | 3/1/2020 | 879.31 |
| OFFICE DEPOT | Office Supplies & Non-Marketing Printing | 3/1/2020 | 890.67 |
| OFFICE DEPOT | Office Supplies & Non-Marketing Printing | 3/1/2020 | 971.58 |
| OFFICE DEPOT | Office Supplies & Non-Marketing Printing | 3/1/2020 | 1,000.77 |
| OFFICE DEPOT | Office Supplies & Non-Marketing Printing | 3/1/2020 | 1,020.71 |
| OFFICE DEPOT | Office Supplies & Non-Marketing Printing | 3/1/2020 | 1,093.90 |

| Creditor | Reason for Payment | Date | Total paid |
|---|---|---|---|
| OFFICE DEPOT | Office Supplies & Non-Marketing Printing | 3/1/2020 | 1,260.09 |
| OFFICE DEPOT | Office Supplies & Non-Marketing Printing | 3/1/2020 | 1,393.08 |
| OFFICE DEPOT | Office Supplies & Non-Marketing Printing | 3/1/2020 | 1,393.77 |
| OFFICE DEPOT | Office Supplies & Non-Marketing Printing | 3/1/2020 | 1,512.89 |
| OFFICE DEPOT | Office Supplies & Non-Marketing Printing | 3/1/2020 | 1,650.34 |
| OFFICE DEPOT | Office Supplies & Non-Marketing Printing | 3/1/2020 | 1,831.13 |
| OFFICE DEPOT | Office Supplies & Non-Marketing Printing | 3/1/2020 | 1,849.81 |
| OFFICE DEPOT | Office Supplies & Non-Marketing Printing | 3/1/2020 | 2,302.19 |
| OFFICE DEPOT | Office Supplies & Non-Marketing Printing | 3/1/2020 | 2,937.01 |
| OFFICE DEPOT | Office Supplies & Non-Marketing Printing | 3/2/2020 | 16.23 |
| OFFICE DEPOT | Office Supplies & Non-Marketing Printing | 3/2/2020 | 177.72 |
| OFFICE DEPOT | Office Supplies & Non-Marketing Printing | 3/3/2020 | 125.00 |
| OFFICE DEPOT | Office Supplies & Non-Marketing Printing | 3/5/2020 | 158.26 |
| OFFICE DEPOT | Office Supplies & Non-Marketing Printing | 3/12/2020 | 154.07 |
| OFFICE DEPOT | Office Supplies & Non-Marketing Printing | 3/13/2020 | 18.21 |
| OFFICE DEPOT | Office Supplies & Non-Marketing Printing | 3/13/2020 | 18.45 |
| OFFICE DEPOT | Office Supplies & Non-Marketing Printing | 3/13/2020 | 54.10 |

| Creditor | Reason for Payment | Date | Total paid |
|---|---|---|---|
| OFFICE DEPOT | Office Supplies & Non-Marketing Printing | 3/13/2020 | 65.46 |
| OFFICE DEPOT | Office Supplies & Non-Marketing Printing | 3/13/2020 | 183.54 |
| OFFICE DEPOT | Office Supplies & Non-Marketing Printing | 3/31/2020 | 756.15 |
| OFFICE ENVIORNMENT COMPANY | Facility Repairs & Maint. | 2/28/2020 | 2,190.00 |
| OFFICE PRIDE | Janitorial Service | 3/1/2020 | 799.00 |
| Olivia Ashley Shen | Donor Egg Compensation/Insur | 2/28/2020 | 5,500.00 |
| OLYMPUS AMERIC A INC | Clinical/OR Supplies & Disposable | 2/25/2020 | 1,155.76 |
| OLYMPUS AMERIC A INC | Equip. Repairs & Maint. | 3/9/2020 | 7,996.96 |
| ON HOLD CONCEPTS | Other Outside Services | 3/1/2020 | 24.95 |
| ON HOLD MARKETING | Other Outside Services | 3/1/2020 | 354.00 |
| ON HOLD MARKETING | Other Outside Services | 3/1/2020 | 354.00 |
| ONLINE LABELS, INC. | Office Supplies & Non-Marketing Printing | 3/5/2020 | 383.20 |
| ONPAGE CORPORATION | License & Fees | 3/1/2020 | 3,810.69 |
| ONTRAC | Courier Fees | 2/22/2020 | 227.85 |
| ONTRAC | Courier Fees | 2/29/2020 | 182.28 |
| ONTRAC | Courier Fees | 3/7/2020 | 227.25 |
| ONTRAC | Courier Fees | 3/14/2020 | 212.70 |
| ONTRAC | Courier Fees | 3/21/2020 | 87.60 |
| ONTRAC | Courier Fees | 3/28/2020 | 27.00 |
| ORANGE COMMERCIAL CREDIT | Lab Supplies | 2/27/2020 | 1,481.50 |
| ORANGE COMMERCIAL CREDIT | Lab Supplies | 3/20/2020 | 2,906.75 |
| ORIGIO | Clinical/OR Supplies & Disposable | 2/20/2020 | 174.06 |
| ORIGIO | Clinical/OR Supplies & Disposable | 2/20/2020 | 9,706.39 |
| ORIGIO | Clinical/OR Supplies & Disposable | 2/21/2020 | 292.76 |

| Creditor | Reason for Payment | Date | Total paid |
|---|---|---|---|
| ORIGIO | Clinical/OR Supplies & Disposable | 2/21/2020 | 1,258.81 |
| ORIGIO | Lab Supplies | 2/21/2020 | 1,868.24 |
| ORIGIO | Clinical/OR Supplies & Disposable | 2/24/2020 | 110.00 |
| ORIGIO | Clinical/OR Supplies & Disposable | 2/24/2020 | 299.00 |
| ORIGIO | Clinical/OR Supplies & Disposable | 2/24/2020 | 802.37 |
| ORIGIO | Clinical/OR Supplies & Disposable | 2/24/2020 | 850.26 |
| ORIGIO | Clinical/OR Supplies & Disposable | 2/24/2020 | 896.80 |
| ORIGIO | Accrued Other | 2/24/2020 | 1,320.12 |
| ORIGIO | Media | 2/24/2020 | 1,326.02 |
| ORIGIO | Clinical/OR Supplies & Disposable | 2/24/2020 | 1,812.43 |
| ORIGIO | Accrued Other | 2/24/2020 | 4,875.82 |
| ORIGIO | Accrued Other | 2/24/2020 | 5,056.54 |
| ORIGIO | Media | 2/24/2020 | 6,570.39 |
| ORIGIO | Media | 2/24/2020 | 7,747.85 |
| ORIGIO | Clinical/OR Supplies & Disposable | 2/24/2020 | 12,837.91 |
| ORIGIO | Clinical/OR Supplies & Disposable | 2/24/2020 | 26,149.31 |
| ORIGIO | Clinical/OR Supplies & Disposable | 2/25/2020 | 82.92 |
| ORIGIO | Clinical/OR Supplies & Disposable | 2/25/2020 | 209.60 |
| ORIGIO | Clinical/OR Supplies & Disposable | 2/25/2020 | 248.55 |
| ORIGIO | Clinical/OR Supplies & Disposable | 2/25/2020 | 780.21 |
| ORIGIO | Media | 2/25/2020 | 35,763.33 |

| Creditor | Reason for Payment | Date | Total paid |
|---|---|---|---|
| ORIGIO | Clinical/OR Supplies & Disposable | 2/26/2020 | 652.27 |
| ORIGIO | Media | 2/26/2020 | 673.30 |
| ORIGIO | Clinical/OR Supplies & Disposable | 2/26/2020 | 675.47 |
| ORIGIO | Lab Supplies | 2/26/2020 | 11,057.40 |
| ORIGIO | Clinical/OR Supplies & Disposable | 2/27/2020 | 564.60 |
| ORIGIO | Lab Supplies | 2/27/2020 | 1,259.19 |
| ORIGIO | Clinical/OR Supplies & Disposable | 2/27/2020 | 5,964.50 |
| ORIGIO | Clinical/OR Supplies & Disposable | 2/28/2020 | 57.17 |
| ORIGIO | Clinical/OR Supplies & Disposable | 2/28/2020 | 112.94 |
| ORIGIO | Clinical/OR Supplies & Disposable | 2/28/2020 | 112.94 |
| ORIGIO | Clinical/OR Supplies & Disposable | 2/28/2020 | 112.94 |
| ORIGIO | Clinical/OR Supplies & Disposable | 2/28/2020 | 338.60 |
| ORIGIO | Clinical/OR Supplies & Disposable | 2/28/2020 | 563.65 |
| ORIGIO | Clinical/OR Supplies & Disposable | 2/28/2020 | 1,643.98 |
| ORIGIO | Clinical/OR Supplies & Disposable | 2/28/2020 | 1,987.13 |
| ORIGIO | Clinical/OR Supplies & Disposable | 3/2/2020 | 61.45 |
| ORIGIO | Media | 3/2/2020 | 512.97 |
| ORIGIO | Clinical/OR Supplies & Disposable | 3/2/2020 | 538.38 |
| ORIGIO | Clinical/OR Supplies & Disposable | 3/2/2020 | 593.57 |

| Creditor | Reason for Payment | Date | Total paid |
|---|---|---|---|
| ORIGIO | Clinical/OR Supplies & Disposable | 3/2/2020 | 763.20 |
| ORIGIO | Clinical/OR Supplies & Disposable | 3/2/2020 | 927.42 |
| ORIGIO | Lab Supplies | 3/2/2020 | 1,408.13 |
| ORIGIO | Clinical/OR Supplies & Disposable | 3/2/2020 | 1,579.30 |
| ORIGIO | Clinical/OR Supplies & Disposable | 3/2/2020 | 1,738.84 |
| ORIGIO | Clinical/OR Supplies & Disposable | 3/2/2020 | 1,836.93 |
| ORIGIO | Clinical/OR Supplies & Disposable | 3/2/2020 | 2,026.79 |
| ORIGIO | Lab Supplies | 3/2/2020 | 2,049.12 |
| ORIGIO | Clinical/OR Supplies & Disposable | 3/2/2020 | 2,359.48 |
| ORIGIO | Clinical/OR Supplies & Disposable | 3/2/2020 | 2,955.56 |
| ORIGIO | Lab Supplies | 3/2/2020 | 3,543.86 |
| ORIGIO | Clinical/OR Supplies & Disposable | 3/2/2020 | 3,974.71 |
| ORIGIO | Clinical/OR Supplies & Disposable | 3/2/2020 | 5,118.94 |
| ORIGIO | Gases | 3/2/2020 | 6,005.67 |
| ORIGIO | Media | 3/2/2020 | 9,048.70 |
| ORIGIO | Clinical/OR Supplies & Disposable | 3/3/2020 | 539.17 |
| ORIGIO | Clinical/OR Supplies & Disposable | 3/3/2020 | 2,428.45 |
| ORIGIO | Clinical/OR Supplies & Disposable | 3/4/2020 | 612.97 |
| ORIGIO | Clinical/OR Supplies & Disposable | 3/4/2020 | 1,308.55 |

| Creditor | Reason for Payment | Date | Total paid |
|----------|-------------------|------|-----------|
| ORIGIO | Clinical/OR Supplies & Disposable | 3/4/2020 | 1,495.54 |
| ORIGIO | Clinical/OR Supplies & Disposable | 3/4/2020 | 1,545.68 |
| ORIGIO | Accrued Other | 3/4/2020 | 1,628.73 |
| ORIGIO | Clinical/OR Supplies & Disposable | 3/4/2020 | 2,028.33 |
| ORIGIO | Clinical/OR Supplies & Disposable | 3/4/2020 | 3,309.87 |
| ORIGIO | Clinical/OR Supplies & Disposable | 3/5/2020 | 119.59 |
| ORIGIO | Clinical/OR Supplies & Disposable | 3/6/2020 | 481.18 |
| ORIGIO | Clinical/OR Supplies & Disposable | 3/6/2020 | 481.18 |
| ORIGIO | Clinical/OR Supplies & Disposable | 3/9/2020 | 513.46 |
| ORIGIO | Clinical/OR Supplies & Disposable | 3/9/2020 | 630.42 |
| ORIGIO | Clinical/OR Supplies & Disposable | 3/9/2020 | 973.26 |
| ORIGIO | Media | 3/9/2020 | 1,724.54 |
| ORIGIO | Clinical/OR Supplies & Disposable | 3/9/2020 | 2,310.47 |
| ORIGIO | Media | 3/9/2020 | 2,852.70 |
| ORIGIO | Clinical/OR Supplies & Disposable | 3/10/2020 | 42.90 |
| ORIGIO | Clinical/OR Supplies & Disposable | 3/10/2020 | 125.73 |
| ORIGIO | Clinical/OR Supplies & Disposable | 3/10/2020 | 134.68 |
| ORIGIO | Media | 3/10/2020 | 155.35 |
| ORIGIO | Media | 3/10/2020 | 156.11 |

| Creditor | Reason for Payment | Date | Total paid |
|---|---|---|---|
| ORIGIO | Clinical/OR Supplies & Disposable | 3/10/2020 | 163.16 |
| ORIGIO | Clinical/OR Supplies & Disposable | 3/10/2020 | 177.27 |
| ORIGIO | Clinical/OR Supplies & Disposable | 3/10/2020 | 291.36 |
| ORIGIO | Clinical/OR Supplies & Disposable | 3/10/2020 | 340.13 |
| ORIGIO | Accrued Other | 3/10/2020 | 455.16 |
| ORIGIO | Clinical/OR Supplies & Disposable | 3/10/2020 | 520.97 |
| ORIGIO | Media | 3/10/2020 | 1,261.08 |
| ORIGIO | Media | 3/10/2020 | 1,954.09 |
| ORIGIO | Accrued Other | 3/10/2020 | 2,145.72 |
| ORIGIO | Clinical/OR Supplies & Disposable | 3/10/2020 | 2,388.11 |
| ORIGIO | Clinical/OR Supplies & Disposable | 3/10/2020 | 6,002.92 |
| ORIGIO | Clinical/OR Supplies & Disposable | 3/11/2020 | 355.01 |
| ORIGIO | Clinical/OR Supplies & Disposable | 3/11/2020 | 1,539.73 |
| ORIGIO | Clinical/OR Supplies & Disposable | 3/12/2020 | 302.87 |
| ORIGIO | Clinical/OR Supplies & Disposable | 3/12/2020 | 389.63 |
| ORIGIO | Clinical/OR Supplies & Disposable | 3/12/2020 | 3,781.46 |
| ORIGIO | Lab Supplies | 3/30/2020 | 1,898.66 |
| OU PHYSICIANS REP. MEDICINE (OKLAHOMA) | Professional Fees - Procedural | 2/21/2020 | 4,790.00 |
| OU PHYSICIANS REP. MEDICINE (OKLAHOMA) | Professional Fees - Procedural | 2/21/2020 | 7,664.00 |

| Creditor | Reason for Payment | Date | Total paid |
|---|---|---|---|
| OU PHYSICIANS REP. MEDICINE (OKLAHOMA) | Professional Fees - Procedural | 2/27/2020 | 2,749.75 |
| OU PHYSICIANS REP. MEDICINE (OKLAHOMA) | Professional Fees - Procedural | 2/27/2020 | 5,456.00 |
| OU PHYSICIANS REP. MEDICINE (OKLAHOMA) | Professional Fees - Procedural | 2/27/2020 | 8,143.00 |
| OU PHYSICIANS REP. MEDICINE (OKLAHOMA) | Professional Fees - Procedural | 3/6/2020 | 2,102.75 |
| OU PHYSICIANS REP. MEDICINE (OKLAHOMA) | Professional Fees - Procedural | 3/6/2020 | 3,396.75 |
| OU PHYSICIANS REP. MEDICINE (OKLAHOMA) | Professional Fees - Procedural | 3/13/2020 | 2,588.00 |
| OWENS & MINOR | Clinical/OR Supplies & Disposable | 2/20/2020 | 60.00 |
| OWENS & MINOR | Clinical/OR Supplies & Disposable | 2/25/2020 | 126.84 |
| OWENS & MINOR | Clinical/OR Supplies & Disposable | 3/3/2020 | 61.46 |
| OWENS & MINOR | Clinical/OR Supplies & Disposable | 3/4/2020 | 321.23 |
| OWENS & MINOR | Clinical/OR Supplies & Disposable | 3/10/2020 | 46.03 |
| OWENS & MINOR | Clinical/OR Supplies & Disposable | 3/11/2020 | 58.73 |
| OWENS & MINOR | Clinical/OR Supplies & Disposable | 3/11/2020 | 113.87 |
| OXARC | Clinical/OR Supplies & Disposable | 3/10/2020 | 102.31 |
| PACIFIC OFFICE AUTOMATION | Equipment Rental | 2/22/2020 | 899.54 |
| PACIFIC OFFICE AUTOMATION | Equipment Rental | 2/22/2020 | 9,648.11 |
| PACIFIC OFFICE AUTOMATION | Equipment Rental | 3/14/2020 | 318.84 |
| PACIFIC OFFICE AUTOMATION | Equipment Rental | 3/22/2020 | 856.70 |
| PACIFIC OFFICE AUTOMATION | Equipment Rental | 3/22/2020 | 9,648.11 |
| PACIFIC OFFICE AUTOMATION-OR | Equipment Rental | 2/28/2020 | 103.49 |

| Creditor | Reason for Payment | Date | Total paid |
|----------|-------------------|------|-----------:|
| PALMETTO COMPRESSORS INC | Facility Repairs & Maint. | 2/26/2020 | 461.11 |
| PALMETTO GREEN LANDSCAPE AND DESIGN LLC | Other Outside Services | 3/1/2020 | 665.00 |
| PAOLI COMPANY | Drug Expense | 2/21/2020 | 11.99 |
| PAOLI COMPANY | Drug Expense | 3/3/2020 | 17.99 |
| PARK CENTER PROPERTIES LLC | Rent Expense | 3/15/2020 | 11,301.69 |
| PARKING MANAGEMENT, INC. | Parking Expense | 3/12/2020 | 1,200.00 |
| PARKING MANAGEMENT, INC. | Parking Expense | 3/25/2020 | 1,200.00 |
| PAS | Professional Fee- Anesthes. | 2/29/2020 | 1,545.00 |
| PAS | Professional Fee- Anesthes. | 3/5/2020 | 66,660.00 |
| PATRICIA DAVIS | Courier Fees | 3/1/2020 | 1,775.00 |
| PATRICIA DAVIS | Courier Fees | 4/1/2020 | 1,530.00 |
| PAUL N. AUSTIN | Professional Fee- Anesthes. | 2/27/2020 | 4,620.00 |
| PAUL N. AUSTIN | Professional Fee- Anesthes. | 4/3/2020 | 3,080.00 |
| PAVILION PARK, INC. | Rent Expense | 3/8/2020 | 4,349.81 |
| PAYCHEX OF NEW YORK LLC | Other Outside Services | 2/27/2020 | 547.38 |
| PAYCHEX OF NEW YORK LLC | Other Outside Services | 3/31/2020 | 505.91 |
| PC CONNECTION | MIS Supplies - Hardware | 3/6/2020 | 1,345.15 |
| PC CONNECTION | MIS Supplies - Hardware | 3/13/2020 | 551.95 |
| PC CONNECTION | MIS Supplies-Software | 3/22/2020 | 1,104.23 |
| PC CONNECTION | MIS Supplies-Software | 3/22/2020 | 1,651.97 |
| PECO PAYMENT PROCESSING | Utilities | 3/19/2020 | 8,800.36 |
| PEDRO MELERO | Overhead Allocation | 3/10/2020 | 1,603.93 |
| PEDRO MELERO | MIS Supplies - Hardware | 3/17/2020 | 2,184.50 |
| PENACHIO MALARA | | 5/19/2020 | 10,000.00 |
| PENACHIO MALARA, LLP | | 5/19/2020 | 10,000.00 |
| PEOPLES GAS | Utilities | 3/1/2020 | 1,468.14 |
| PEOPLES GAS | Utilities | 4/1/2020 | 1,115.00 |
| PERFECTSERVE INC | Telephone - Answer Svc | 3/8/2020 | 421.83 |
| PERRY RADIOLOGICAL CONSULTING LLC | Consulting Fees | 2/27/2020 | 800.00 |
| PET ASSURE CORP | Medical Insurance | 2/25/2020 | 3.75 |

| Creditor | Reason for Payment | Date | Total paid |
|---|---|---|---|
| PET ASSURE CORP | Medical Insurance | 2/25/2020 | 3.75 |
| PET ASSURE CORP | Medical Insurance | 2/25/2020 | 8.00 |
| PET ASSURE CORP | Medical Insurance | 2/25/2020 | 8.00 |
| PET ASSURE CORP | Medical Insurance | 2/25/2020 | 8.00 |
| PET ASSURE CORP | Medical Insurance | 2/25/2020 | 8.00 |
| PET ASSURE CORP | Medical Insurance | 2/25/2020 | 8.00 |
| PET ASSURE CORP | Medical Insurance | 2/25/2020 | 11.00 |
| PET ASSURE CORP | Medical Insurance | 2/25/2020 | 11.75 |
| PET ASSURE CORP | Medical Insurance | 2/25/2020 | 11.75 |
| PET ASSURE CORP | Medical Insurance | 2/25/2020 | 11.75 |
| PET ASSURE CORP | Medical Insurance | 2/25/2020 | 11.75 |
| PET ASSURE CORP | Medical Insurance | 2/25/2020 | 11.75 |
| PET ASSURE CORP | Medical Insurance | 2/25/2020 | 11.75 |
| PET ASSURE CORP | Medical Insurance | 2/25/2020 | 11.75 |
| PET ASSURE CORP | Medical Insurance | 2/25/2020 | 11.75 |
| PET ASSURE CORP | Medical Insurance | 2/25/2020 | 11.75 |
| PET ASSURE CORP | Medical Insurance | 2/25/2020 | 11.75 |
| PET ASSURE CORP | Medical Insurance | 2/25/2020 | 11.75 |
| PET ASSURE CORP | Medical Insurance | 2/25/2020 | 11.75 |
| PET ASSURE CORP | Medical Insurance | 2/25/2020 | 11.75 |
| PET ASSURE CORP | Medical Insurance | 2/25/2020 | 11.75 |
| PET ASSURE CORP | Medical Insurance | 2/25/2020 | 11.75 |
| PET ASSURE CORP | Medical Insurance | 2/25/2020 | 14.75 |
| PET ASSURE CORP | Medical Insurance | 2/25/2020 | 14.75 |
| PET ASSURE CORP | Medical Insurance | 2/25/2020 | 15.50 |
| PET ASSURE CORP | Medical Insurance | 2/25/2020 | 15.50 |
| PET ASSURE CORP | Medical Insurance | 2/25/2020 | 15.50 |
| PET ASSURE CORP | Medical Insurance | 2/25/2020 | 15.50 |
| PET ASSURE CORP | Medical Insurance | 2/25/2020 | 15.50 |

| Creditor | Reason for Payment | Date | Total paid |
|---|---|---|---|
| PET ASSURE CORP | Medical Insurance | 2/25/2020 | 18.50 |
| PET ASSURE CORP | Medical Insurance | 2/25/2020 | 18.50 |
| PET ASSURE CORP | Medical Insurance | 2/25/2020 | 18.50 |
| PET ASSURE CORP | Medical Insurance | 2/25/2020 | 18.50 |
| PET ASSURE CORP | Medical Insurance | 2/25/2020 | 18.50 |
| PET ASSURE CORP | Medical Insurance | 2/25/2020 | 18.50 |
| PET ASSURE CORP | Medical Insurance | 2/25/2020 | 19.25 |
| PET ASSURE CORP | Medical Insurance | 2/25/2020 | 19.75 |
| PET ASSURE CORP | Medical Insurance | 2/25/2020 | 22.75 |
| PET ASSURE CORP | Medical Insurance | 2/25/2020 | 23.50 |
| PET ASSURE CORP | Medical Insurance | 2/25/2020 | 23.50 |
| PET ASSURE CORP | Medical Insurance | 2/25/2020 | 23.50 |
| PET ASSURE CORP | Medical Insurance | 2/25/2020 | 27.25 |
| PET ASSURE CORP | Medical Insurance | 2/25/2020 | 27.25 |
| PET ASSURE CORP | Medical Insurance | 2/25/2020 | 30.25 |
| PET ASSURE CORP | Medical Insurance | 2/25/2020 | 37.00 |
| PET ASSURE CORP | Medical Insurance | 2/25/2020 | 52.25 |
| PET ASSURE CORP | Medical Insurance | 3/20/2020 | 3.75 |
| PET ASSURE CORP | Medical Insurance | 3/20/2020 | 3.75 |
| PET ASSURE CORP | Medical Insurance | 3/20/2020 | 8.00 |
| PET ASSURE CORP | Medical Insurance | 3/20/2020 | 8.00 |
| PET ASSURE CORP | Medical Insurance | 3/20/2020 | 8.00 |
| PET ASSURE CORP | Medical Insurance | 3/20/2020 | 8.00 |
| PET ASSURE CORP | Medical Insurance | 3/20/2020 | 8.00 |
| PET ASSURE CORP | Medical Insurance | 3/20/2020 | 11.00 |
| PET ASSURE CORP | Medical Insurance | 3/20/2020 | 11.75 |
| PET ASSURE CORP | Medical Insurance | 3/20/2020 | 11.75 |
| PET ASSURE CORP | Medical Insurance | 3/20/2020 | 11.75 |
| PET ASSURE CORP | Medical Insurance | 3/20/2020 | 11.75 |
| PET ASSURE CORP | Medical Insurance | 3/20/2020 | 11.75 |

| Creditor | Reason for Payment | Date | Total paid |
|---|---|---|---|
| PET ASSURE CORP | Medical Insurance | 3/20/2020 | 11.75 |
| PET ASSURE CORP | Medical Insurance | 3/20/2020 | 11.75 |
| PET ASSURE CORP | Medical Insurance | 3/20/2020 | 11.75 |
| PET ASSURE CORP | Medical Insurance | 3/20/2020 | 11.75 |
| PET ASSURE CORP | Medical Insurance | 3/20/2020 | 11.75 |
| PET ASSURE CORP | Medical Insurance | 3/20/2020 | 11.75 |
| PET ASSURE CORP | Medical Insurance | 3/20/2020 | 11.75 |
| PET ASSURE CORP | Medical Insurance | 3/20/2020 | 11.75 |
| PET ASSURE CORP | Medical Insurance | 3/20/2020 | 11.75 |
| PET ASSURE CORP | Medical Insurance | 3/20/2020 | 11.75 |
| PET ASSURE CORP | Medical Insurance | 3/20/2020 | 11.75 |
| PET ASSURE CORP | Medical Insurance | 3/20/2020 | 14.75 |
| PET ASSURE CORP | Medical Insurance | 3/20/2020 | 15.50 |
| PET ASSURE CORP | Medical Insurance | 3/20/2020 | 15.50 |
| PET ASSURE CORP | Medical Insurance | 3/20/2020 | 15.50 |
| PET ASSURE CORP | Medical Insurance | 3/20/2020 | 15.50 |
| PET ASSURE CORP | Medical Insurance | 3/20/2020 | 18.50 |
| PET ASSURE CORP | Medical Insurance | 3/20/2020 | 18.50 |
| PET ASSURE CORP | Medical Insurance | 3/20/2020 | 18.50 |
| PET ASSURE CORP | Medical Insurance | 3/20/2020 | 18.50 |
| PET ASSURE CORP | Medical Insurance | 3/20/2020 | 18.50 |
| PET ASSURE CORP | Medical Insurance | 3/20/2020 | 19.25 |
| PET ASSURE CORP | Medical Insurance | 3/20/2020 | 19.75 |
| PET ASSURE CORP | Medical Insurance | 3/20/2020 | 22.75 |
| PET ASSURE CORP | Medical Insurance | 3/20/2020 | 23.50 |
| PET ASSURE CORP | Medical Insurance | 3/20/2020 | 23.50 |
| PET ASSURE CORP | Medical Insurance | 3/20/2020 | 23.50 |
| PET ASSURE CORP | Medical Insurance | 3/20/2020 | 26.50 |
| PET ASSURE CORP | Medical Insurance | 3/20/2020 | 27.25 |
| PET ASSURE CORP | Medical Insurance | 3/20/2020 | 30.25 |

| Creditor | Reason for Payment | Date | Total paid |
|---|---|---|---|
| PET ASSURE CORP | Medical Insurance | 3/20/2020 | 30.25 |
| PET ASSURE CORP | Medical Insurance | 3/20/2020 | 52.25 |
| PG&E | Utilities | 2/28/2020 | 204.02 |
| PG&E | Utilities | 3/29/2020 | 221.89 |
| PHC MEDICAL SALES, INC | Clinical/OR Supplies & Disposable | 3/4/2020 | 27.44 |
| PHC MEDICAL SALES, INC | Clinical/OR Supplies & Disposable | 3/4/2020 | 243.74 |
| PHC MEDICAL SALES, INC | Clinical/OR Supplies & Disposable | 3/6/2020 | 44.91 |
| PHC MEDICAL SALES, INC | Clinical/OR Supplies & Disposable | 3/10/2020 | 41.75 |
| PHC MEDICAL SALES, INC | Clinical/OR Supplies & Disposable | 3/11/2020 | 313.75 |
| PHC MEDICAL SALES, INC | Clinical/OR Supplies & Disposable | 3/13/2020 | 25.34 |
| PHELPS DUNBAR | Legal Fees | 3/20/2020 | 6,875.60 |
| PHILIPS HEALTHCARE | Rent/Lease - Medical Equip | 3/3/2020 | 207.32 |
| PHILIPS HEALTHCARE | Rent/Lease - Medical Equip | 3/3/2020 | 207.32 |
| PHILIPS HEALTHCARE | Rent/Lease - Medical Equip | 3/3/2020 | 207.32 |
| PHILIPS HEALTHCARE | Rent/Lease - Medical Equip | 3/3/2020 | 414.63 |
| PHILIPS HEALTHCARE | Rent/Lease - Medical Equip | 3/3/2020 | 414.63 |
| PHILIPS HEALTHCARE | Rent/Lease - Medical Equip | 3/3/2020 | 1,049.94 |
| PHYSICIANSWEAR | Laundry Services | 2/20/2020 | 86.58 |
| PHYSICIANSWEAR | Laundry Services | 2/25/2020 | 141.25 |
| PHYSICIANSWEAR | Laundry Services | 2/27/2020 | 70.27 |
| PHYSICIANSWEAR | Laundry Services | 3/3/2020 | 181.75 |
| PHYSICIANSWEAR | Laundry Services | 3/5/2020 | 104.05 |
| PHYSICIANSWEAR | Laundry Services | 3/10/2020 | 143.71 |
| PHYSICIANSWEAR | Laundry Services | 3/12/2020 | 70.97 |
| PHYSICIANSWEAR | Laundry Services | 3/17/2020 | 130.05 |
| PIEDMONT NATURAL GAS | Utilities | 2/24/2020 | 85.43 |

| Creditor | Reason for Payment | Date | Total paid |
|---|---|---|---|
| PIEDMONT NATURAL GAS | Utilities | 3/25/2020 | 90.21 |
| PIONEER BUILDING SERVICES, INC | Janitorial Service | 3/1/2020 | 1,457.50 |
| PIPETTE CALIBRATION & REPAIR INC | Equip. Repairs & Maint. | 2/24/2020 | 822.00 |
| PIPETTE.COM | Equip. Repairs & Maint. | 3/4/2020 | 397.00 |
| PITNEY BOWES | Postage & Freight | 3/23/2020 | 324.94 |
| PITNEY BOWES CREDIT CORP | Equipment Rental | 2/27/2020 | 52.66 |
| PITNEY BOWES GLOBAL FINANCIAL SERVICES | Postage & Freight | 2/24/2020 | 32.00 |
| PITNEY BOWES GLOBAL FINANCIAL SERVICES | Equipment Rental | 2/26/2020 | 9.12 |
| PITNEY BOWES GLOBAL FINANCIAL SERVICES | Equipment Rental | 2/28/2020 | 299.14 |
| PITNEY BOWES GLOBAL FINANCIAL SERVICES | Postage & Freight | 2/29/2020 | 216.29 |
| PITNEY BOWES GLOBAL FINANCIAL SERVICES | Equipment Rental | 2/29/2020 | 299.17 |
| PITNEY BOWES GLOBAL FINANCIAL SERVICES | Postage & Freight | 2/29/2020 | 522.72 |
| PITNEY BOWES GLOBAL FINANCIAL SERVICES | Postage & Freight | 2/29/2020 | 583.94 |
| PITNEY BOWES GLOBAL FINANCIAL SERVICES | Postage & Freight | 3/2/2020 | 32.00 |
| PITNEY BOWES GLOBAL FINANCIAL SERVICES | Postage & Freight | 3/10/2020 | 209.74 |
| PITNEY BOWES GLOBAL FINANCIAL SERVICES | Equipment Rental | 3/13/2020 | 96.53 |
| PITNEY BOWES GLOBAL FINANCIAL SERVICES | Equipment Rental | 3/13/2020 | 206.16 |
| PITNEY BOWES GLOBAL FINANCIAL SERVICES | Equipment Rental | 3/13/2020 | 274.77 |
| PITNEY BOWES GLOBAL FINANCIAL SERVICES | Equipment Rental | 3/13/2020 | 310.94 |
| PITNEY BOWES GLOBAL FINANCIAL SERVICES | Postage & Freight | 3/13/2020 | 323.37 |

| Creditor | Reason for Payment | Date | Total paid |
|---|---|---|---|
| PITNEY BOWES GLOBAL FINANCIAL SERVICES | Office Supplies & Non-Marketing Printing | 3/13/2020 | 616.04 |
| PITNEY BOWES GLOBAL FINANCIAL SERVICES | Bank Fees | 3/20/2020 | 32.00 |
| PITNEY BOWES GLOBAL FINANCIAL SERVICES | Office Supplies & Non-Marketing Printing | 3/23/2020 | 150.12 |
| PITNEY BOWES GLOBAL FINANCIAL SERVICES | Postage & Freight | 3/23/2020 | 411.42 |
| PITNEY BOWES GLOBAL FINANCIAL SERVICES | Equipment Rental | 3/26/2020 | 35.26 |
| PITNEY BOWES GLOBAL FINANCIAL SERVICES | Postage & Freight | 4/5/2020 | 263.20 |
| Planio GmbH | Technology Services | 3/13/2020 | 3,411.82 |
| Planio GmbH | | 3/13/2020 | 3,411.82 |
| PLANIT ADVERTISING INC | Web Development and Mgmt | 2/24/2020 | 2,484.37 |
| PLEASANT GROVE CITY | Utilities | 2/29/2020 | 22.94 |
| PLEASANT GROVE CITY | Utilities | 2/29/2020 | 190.30 |
| PLEASANT GROVE CITY | Utilities | 2/29/2020 | 191.66 |
| PLEASANT GROVE CITY | Utilities | 3/31/2020 | 22.94 |
| PLEASANT GROVE CITY | Utilities | 3/31/2020 | 191.66 |
| PLEASANT GROVE CITY | Utilities | 3/31/2020 | 400.55 |
| PLUMTREE ORTHOPAEDIC ASSOCIATES, LLC. | Rent Expense | 2/20/2020 | 10,305.15 |
| PORSCHE PAYMENT CENTER | Automobile Expense | 3/1/2020 | 2,059.21 |
| PORSCHE PAYMENT CENTER | Automobile Expense | 3/7/2020 | 1,810.52 |
| Positano Group, Inc. | Consulting Fees | 2/29/2020 | 2,270.00 |
| Positano Group, Inc. | Consulting Fees | 3/31/2020 | 15,273.00 |
| POTOMAC EDISON | Utilities | 3/2/2020 | 257.47 |
| POTOMAC EDISON | Utilities | 3/2/2020 | 764.98 |
| POTOMAC EDISON | Utilities | 3/27/2020 | 272.22 |
| POTOMAC EDISON | Utilities | 3/27/2020 | 556.41 |
| POWDER MOUNTAIN PRESS | Advertising | 2/25/2020 | 773.00 |

| Creditor | Reason for Payment | Date | Total paid |
|---|---|---|---|
| PPM CAPITAL LLC | Rent Expense | 3/18/2020 | 12,529.96 |
| PRAIRIEFIRE COMMUNICATIONS | Advertising | 3/3/2020 | 4,006.30 |
| Precup, Georgeta | Vice President | 5/5/2020 | 123,200.00 |
| PREMIER COORDINATORS | Other Outside Services | 3/10/2020 | 1,037.50 |
| PRESTONS MEDICAL WASTE DISPOSAL | Medical Waste Disposal | 3/12/2020 | 50.00 |
| PRIME EXECUTIVE SERVICES INC | T&E - Other Travel/Entertainment | 3/2/2020 | 974.40 |
| PRIME GROUP STORAGE | Accrued Other | 2/20/2020 | 248.86 |
| PRIME GROUP STORAGE | | 5/19/2020 | 322.85 |
| PRIORITY DISPATCH SERVICE INC | Courier Fees | 2/23/2020 | 1,848.96 |
| PRIORITY DISPATCH SERVICE INC | Courier Fees | 3/1/2020 | 1,652.37 |
| PRIORITY DISPATCH SERVICE INC | Courier Fees | 3/8/2020 | 1,657.87 |
| PRIORITY DISPATCH SERVICE INC | Courier Fees | 3/15/2020 | 1,635.87 |
| PRIORITY EXPRESS COURIER, INC | Courier Fees | 2/21/2020 | 197.15 |
| PRIORITY EXPRESS COURIER, INC | Courier Fees | 2/28/2020 | 197.15 |
| PRIORITY EXPRESS COURIER, INC | Courier Fees | 3/6/2020 | 197.15 |
| PROBENEFITS | Medical Insurance | 2/27/2020 | 227.00 |
| PROBENEFITS | Medical Insurance | 3/24/2020 | 227.00 |
| PROFORMA | Office Supplies & Non-Marketing Printing | 2/20/2020 | 700.10 |
| PROFORMA | Printing | 3/3/2020 | 475.90 |
| PROFORMA | Printing | 3/3/2020 | 834.04 |
| PROFORMA | Marketing Support Materials | 3/3/2020 | 1,304.93 |
| PROFORMA | Printing | 3/3/2020 | 1,386.87 |
| PROFORMA | Office Supplies & Non-Marketing Printing | 3/17/2020 | 84.88 |
| PROFORMA | Office Supplies & Non-Marketing Printing | 3/17/2020 | 500.85 |
| PROFORMA | Office Supplies & Non-Marketing Printing | 3/17/2020 | 1,110.62 |
| PROGENESIS | Outside Embryology Fees | 3/6/2020 | 1,700.00 |
| PROPHARMA DISTRIBUTION, LLC | Postage & Freight | 3/13/2020 | 41.40 |

| Creditor | Reason for Payment | Date | Total paid |
|---|---|---|---|
| PROPHARMA DISTRIBUTION, LLC | Drug Expense | 3/13/2020 | 218.99 |
| PROSHRED SECURITY | Other Outside Services | 2/28/2020 | 42.50 |
| PROSHRED SECURITY | Other Outside Services | 2/29/2020 | 73.50 |
| PROSHRED SECURITY | Other Outside Services | 3/2/2020 | 54.50 |
| PROSHRED SECURITY | Janitorial Service | 3/3/2020 | 60.36 |
| PROSHRED SECURITY | Janitorial Service | 3/17/2020 | 60.36 |
| PROSHRED SECURITY | Janitorial Service | 3/31/2020 | 43.90 |
| PROSSER'S MOVING AND STORAGE CO | Storage Services | 3/1/2020 | 246.50 |
| PROVIDENCE ANESTHESIOLOGY ASSOCIATES, P.A. | Professional Fee- Anesthes. | 3/2/2020 | 900.00 |
| PROVIDENCE ANESTHESIOLOGY ASSOCIATES, P.A. | Professional Fee- Anesthes. | 3/2/2020 | 3,150.00 |
| PROVIDENCE ANESTHESIOLOGY ASSOCIATES, P.A. | Professional Fee- Anesthes. | 3/25/2020 | 450.00 |
| PROVIDENCE ANESTHESIOLOGY ASSOCIATES, P.A. | Professional Fee- Anesthes. | 3/25/2020 | 1,350.00 |
| PROVIDENCE ANESTHESIOLOGY ASSOCIATES, P.A. | Professional Fee- Anesthes. | 3/25/2020 | 2,250.00 |
| PROVIDENCE HEALTH & SERVICES- WA | Rent Expense | 3/3/2020 | 277.32 |
| PROVIDENT | Business Insurance | 3/27/2020 | 539.41 |
| PROVIDENT | Business Insurance | 3/27/2020 | 539.41 |
| PROVIDENT | Business Insurance | 3/27/2020 | 539.41 |
| PUBLIC STORAGE 08161 | Other Outside Services | 3/12/2020 | 142.00 |
| PUBLIC STORAGE 08161 | Other Outside Services | 3/12/2020 | 171.00 |
| Pulitz Records MGT LV | Storage Services | 2/29/2020 | 356.99 |
| PULIZ RECORDS MANAGEMENT | Other Outside Services | 2/29/2020 | 130.00 |
| PULIZ RECORDS MANAGEMENT | Other Outside Services | 2/29/2020 | 130.00 |
| PUMPKIN PATCH PROPERTIES , LLC | Rent Expense | 2/20/2020 | 44,666.68 |
| PUMPKIN PATCH PROPERTIES , LLC | Rent Expense | 3/20/2020 | 44,666.68 |
| PURCHASE POWER | Postage & Freight | 2/20/2020 | 520.99 |
| PURCHASE POWER | Postage & Freight | 2/25/2020 | 868.47 |
| PURCHASE POWER | Postage & Freight | 3/3/2020 | 35.25 |

| Creditor | Reason for Payment | Date | Total paid |
|---|---|---|---|
| PURCHASE POWER | Equipment Rental | 3/3/2020 | 124.69 |
| PURCHASE POWER | Office Supplies & Non-Marketing Printing | 3/15/2020 | 812.10 |
| PURCHASE POWER | Postage & Freight | 3/20/2020 | 1,008.50 |
| PURCHASE POWER | Postage & Freight | 4/3/2020 | 402.50 |
| PURE WATER SOLUTIONS | Equipment Rental | 2/20/2020 | 84.79 |
| Q INTERNATIONAL COURIER, INC | Courier Fees | 2/21/2020 | 226.90 |
| QUADIENT FINANCE USA, INC | Postage & Freight | 2/28/2020 | 39.00 |
| QUADIENT FINANCE USA, INC | Postage & Freight | 2/28/2020 | 1,374.23 |
| QUADIENT FINANCE USA, INC | Postage & Freight | 3/18/2020 | 428.10 |
| QUADIENT INC | Postage & Freight | 2/23/2020 | 120.06 |
| QUADIENT INC | Equipment Rental | 2/23/2020 | 120.68 |
| QUADIENT INC | Equipment Rental | 3/19/2020 | 102.86 |
| QUADIENT LEASING USA, INC | Postage & Freight | 3/18/2020 | 178.50 |
| QUADIENT LEASING USA, INC | Property Taxes | 3/19/2020 | 71.75 |
| QUADIENT LEASING USA, INC | Equipment Rental | 3/24/2020 | 1,330.90 |
| QUENCH USA INC | Equipment Rental | 3/1/2020 | 40.28 |
| QUENCH USA INC | Equipment Rental | 3/1/2020 | 40.28 |
| QUENCH USA INC | Equipment Rental | 3/1/2020 | 49.01 |
| QUENCH USA INC | Equipment Rental | 3/1/2020 | 106.67 |
| QUENCH USA INC | Equipment Rental | 3/1/2020 | 120.84 |
| QUENCH USA INC | Equipment Rental | 3/1/2020 | 131.95 |
| QUENCH USA, INC | Other Outside Services | 4/1/2020 | 267.28 |
| QUEST DIAGNOSTICS | Pass Thru Costs | 2/25/2020 | 72.78 |
| QUEST DIAGNOSTICS | Outside Lab Tests | 2/25/2020 | 871.75 |
| QUEST DIAGNOSTICS | Outside Lab Tests | 3/25/2020 | 105.88 |
| QUEST DIAGNOSTICS INC | Outside Lab Tests | 2/21/2020 | 313.99 |
| QUICK CONNECTIONS ANSWERING SERVICE INC | Telephone - Answer Svc | 3/1/2020 | 3,213.13 |
| QUILL CORP | Office Supplies & Non-Marketing Printing | 2/25/2020 | 120.13 |

| Creditor | Reason for Payment | Date | Total paid |
|---|---|---|---|
| QUILL CORP | Office Supplies & Non-Marketing Printing | 2/25/2020 | 160.19 |
| QUILL CORP | Office Supplies & Non-Marketing Printing | 2/28/2020 | 75.76 |
| QUILL CORP | Office Supplies & Non-Marketing Printing | 3/5/2020 | 52.25 |
| QUILL CORP | Office Supplies & Non-Marketing Printing | 3/12/2020 | 7.85 |
| QUILL CORP | Office Supplies & Non-Marketing Printing | 3/12/2020 | 80.65 |
| QUILL CORP | Office Supplies & Non-Marketing Printing | 3/12/2020 | 93.08 |
| QUILL CORP | Office Supplies & Non-Marketing Printing | 3/27/2020 | 227.28 |
| R&S COMMUNICATIONS | Facility Repairs & Maint. | 2/20/2020 | 945.00 |
| R&S COMMUNICATIONS | Facility Repairs & Maint. | 3/13/2020 | 4,765.20 |
| RACHEL AND DEREK OTTAVIANO | Attain/Shared Risk Deposits | 3/10/2020 | 13,500.00 |
| RACHEL MORGAN | Donor Pass Thru(Co Mgt Fees) | 3/24/2020 | 300.00 |
| RACHEL MORGAN | Donor Pass Thru(Co Mgt Fees) | 3/24/2020 | 750.00 |
| RACHEL MORGAN | Donor Pass Thru(Co Mgt Fees) | 3/24/2020 | 850.00 |
| RACHEL MORGAN | Donor Pass Thru(Co Mgt Fees) | 3/24/2020 | 850.00 |
| RACHEL MORGAN | Donor Pass Thru(Co Mgt Fees) | 3/24/2020 | 5,000.00 |
| RACHNA SUBRAMONY | Pass Thru Costs | 3/1/2020 | 499.00 |
| RACKSPACE US INC | MIS Supplies - Cloud Services | 3/1/2020 | 10,000.00 |
| RADIOMD, LLC | Radio | 3/2/2020 | 950.00 |
| RADIOMD, LLC | Radio | 3/2/2020 | 950.00 |
| RADIOMD, LLC | Other Marketing Costs | 3/2/2020 | 1,500.00 |
| RALEIGH SCREEN PRINT | Marketing Support Materials | 3/27/2020 | 1,394.51 |
| RAMYA AKULA | Donor Pass Thru(Co Mgt Fees) | 3/10/2020 | 5,500.00 |
| RARX LLC | Drug Expense | 2/29/2020 | 30,550.25 |
| RARX LLC | Clinical/OR Supplies & Disposable | 3/18/2020 | 189.25 |

| Creditor | Reason for Payment | Date | Total paid |
|---|---|---|---|
| RC ANESTHESIA LLC | Professional Fee- Anesthes. | 3/30/2020 | 1,600.00 |
| RCN | Utilities | 2/28/2020 | 499.32 |
| RCN | Utilities | 2/28/2020 | 499.32 |
| REACH | Professional Fees - Procedural | 2/21/2020 | 2,419.95 |
| REACH | Professional Fees - Procedural | 2/21/2020 | 2,691.15 |
| REACH | Professional Fees - Procedural | 2/21/2020 | 2,691.15 |
| REACH | Professional Fees - Procedural | 2/21/2020 | 2,830.41 |
| REACH | Professional Fees - Procedural | 2/21/2020 | 3,226.75 |
| REACH | Professional Fees - Procedural | 2/21/2020 | 5,405.00 |
| REACH | Professional Fees - Procedural | 2/21/2020 | 7,840.95 |
| REACH | Professional Fees - Procedural | 2/21/2020 | 11,321.68 |
| REACH | Professional Fees - Procedural | 3/6/2020 | 2,419.95 |
| REACH | Professional Fees - Procedural | 3/6/2020 | 4,700.40 |
| REACH | Professional Fees - Procedural | 3/6/2020 | 7,284.55 |
| REACH | Attain/Shared Risk Med Cost Reserve | 3/19/2020 | 2,177.96 |
| REACH | Professional Fees - Procedural | 3/19/2020 | 10,325.60 |
| REACH | Professional Fees - Procedural | 3/19/2020 | 11,321.68 |
| REACH | Professional Fees - Procedural | 3/20/2020 | 2,989.35 |
| REACH | Professional Fees - Procedural | 3/20/2020 | 3,538.03 |
| REACH | Professional Fees - Procedural | 3/20/2020 | 18,801.60 |
| REACH | Professional Fees - Procedural | 3/27/2020 | 8,389.55 |
| REACH | Professional Fees - Procedural | 4/3/2020 | 10,325.60 |
| REACH BUILDING ASSOCIATES | Rent Expense | 2/23/2020 | 54,037.00 |
| REACH BUILDING ASSOCIATES | Rent Expense | 3/23/2020 | 27,018.50 |
| READY REFRESH BY NESTLE | Office Supplies & Non-Marketing Printing | 2/20/2020 | 548.81 |
| READY REFRESH BY NESTLE | Office Supplies & Non-Marketing Printing | 3/20/2020 | 247.89 |
| REBECCA RILEY | Donor Egg Exp | 3/9/2020 | 541.97 |
| RED SECURITY GROUP | Facility Repairs & Maint. | 3/10/2020 | 1,260.50 |

| Creditor | Reason for Payment | Date | Total paid |
|----------|-------------------|------|-----------|
| | Office Supplies & Non-Marketing | | |
| REDWOOD PRODUCTIONS, INC. | Printing | 3/3/2020 | 974.00 |
| RENO MEDIA GROUP, LP | Radio | 2/29/2020 | 320.00 |
| RENO MEDIA GROUP, LP | Radio | 2/29/2020 | 320.00 |
| RENO MEDIA GROUP, LP | Radio | 2/29/2020 | 420.00 |
| RENO MEDIA GROUP, LP | Radio | 2/29/2020 | 1,440.00 |
| REPRODUCTIVE MEDICINE GROUP | Professional Fees - Procedural | 2/21/2020 | 8,144.00 |
| REPRODUCTIVE MEDICINE GROUP | Professional Fees - Procedural | 3/6/2020 | 6,617.00 |
| REPRODUCTIVE MEDICINE GROUP | Professional Fees - Procedural | 3/6/2020 | 7,393.75 |
| REPRODUCTIVE MEDICINE GROUP | Professional Fees - Procedural | 3/6/2020 | 8,144.00 |
| REPRODUCTIVE MEDICINE GROUP | Professional Fees - Procedural | 3/13/2020 | 3,213.60 |
| REPRODUCTIVE MEDICINE GROUP | Professional Fees - Procedural | 3/13/2020 | 3,213.60 |
| REPRODUCTIVE MEDICINE GROUP | Professional Fees - Procedural | 3/27/2020 | 2,843.75 |
| REPRODUCTIVE MEDICINE GROUP | Professional Fees - Procedural | 3/27/2020 | 3,213.60 |
| REPRODUCTIVE MEDICINE GROUP | Professional Fees - Procedural | 3/27/2020 | 4,217.85 |
| REPRODUCTIVE MEDICINE GROUP | Professional Fees - Procedural | 3/27/2020 | 9,100.00 |
| REPRODUCTIVE MEDICINE GROUP | Professional Fees - Procedural | 4/3/2020 | 3,213.60 |
| REPRODUCTIVE MEDICINE GROUP | Professional Fees - Procedural | 4/3/2020 | 3,213.60 |
| REPRODUCTIVE MEDICINE GROUP | Professional Fees - Procedural | 4/3/2020 | 4,217.85 |
| REPRODUCTIVE MEDICINE GROUP | Professional Fees - Procedural | 4/3/2020 | 9,100.00 |
| REPRODUCTIVE MEDICINE OF NJ | Professional Fees - Procedural | 2/27/2020 | 12,040.00 |
| REPRODUCTIVE MEDICINE OF NJ | Professional Fees - Procedural | 3/6/2020 | 4,000.00 |
| REPRODUCTIVE MEDICINE OF NJ | Professional Fees - Procedural | 3/6/2020 | 4,000.00 |
| REPRODUCTIVE MEDICINE OF NJ | Professional Fees - Procedural | 4/3/2020 | 4,000.00 |
| REPRODUCTIVE MEDICINE OF NJ | Professional Fees - Procedural | 4/3/2020 | 4,000.00 |
| REPRODUCTIVE MEDICINE OF NJ | Professional Fees - Procedural | 4/3/2020 | 8,860.00 |
| REPRODUCTIVE MEDICINE OF NJ | Professional Fees - Procedural | 4/3/2020 | 12,040.00 |
| REPRODUCTIVE MEDICINE OF NJ | Professional Fees - Procedural | 4/3/2020 | 12,040.00 |
| REPRODUCTIVE PARTNERS MEDICAL GROUP LA JOLLA | Professional Fees - Procedural | 2/21/2020 | 1,925.25 |

| Creditor | Reason for Payment | Date | Total paid |
|---|---|---|---|
| REPRODUCTIVE PARTNERS MEDICAL GROUP LA JOLLA | Professional Fees - Procedural | 2/21/2020 | 10,625.00 |
| REPRODUCTIVE PARTNERS MEDICAL GROUP LA JOLLA | Professional Fees - Procedural | 3/6/2020 | 2,550.00 |
| REPRODUCTIVE PARTNERS MEDICAL GROUP LA JOLLA | Professional Fees - Procedural | 3/6/2020 | 10,625.00 |
| REPRODUCTIVE PARTNERS MEDICAL GROUP LA JOLLA | Professional Fees - Procedural | 3/6/2020 | 13,770.00 |
| REPRODUCTIVE PARTNERS MEDICAL GROUP LA JOLLA | Professional Fees - Procedural | 3/13/2020 | 2,550.00 |
| REPRODUCTIVE PARTNERS MEDICAL GROUP LA JOLLA | Pass Thru Costs | 3/30/2020 | 25,000.00 |
| REPRODUCTIVE PARTNERS MEDICAL GROUP LA JOLLA | Professional Fees - Procedural | 3/31/2020 | 2,550.00 |
| REPRODUCTIVE PARTNERS MEDICAL GROUP LA JOLLA | Professional Fees - Procedural | 3/31/2020 | 10,625.00 |
| REPRODUCTIVE PARTNERS MEDICAL GROUP LA JOLLA | Professional Fees - Procedural | 3/31/2020 | 10,625.00 |
| REPRODUCTIVE PARTNERS MEDICAL GROUP LA JOLLA | Professional Fees - Procedural | 4/3/2020 | 2,550.00 |
| REPRODUCTIVE PARTNERS MEDICAL GROUP LA JOLLA | Professional Fees - Procedural | 4/3/2020 | 13,770.00 |
| REPRODUCTIVE PARTNERS MEDICAL GROUP LA\OC | Pass Thru Costs | 2/24/2020 | 1,651.92 |
| REPRODUCTIVE PARTNERS MEDICAL GROUP LA\OC | Attain/Shared Risk Med Cost Reserve | 2/27/2020 | 1,654.25 |
| REPRODUCTIVE PARTNERS MEDICAL GROUP LA\OC | Professional Fees - Procedural | 2/27/2020 | 12,720.00 |
| REPRODUCTIVE PARTNERS MEDICAL GROUP LA\OC | Professional Fees - Procedural | 3/6/2020 | 8,385.00 |
| REPRODUCTIVE PARTNERS MEDICAL GROUP LA\OC | Professional Fees - Procedural | 3/6/2020 | 8,385.00 |
| REPRODUCTIVE PARTNERS MEDICAL GROUP LA\OC | Professional Fees - Procedural | 3/6/2020 | 10,320.00 |

| Creditor | Reason for Payment | Date | Total paid |
|---|---|---|---|
| REPRODUCTIVE PARTNERS MEDICAL GROUP LA\OC | Professional Fees - Procedural | 3/6/2020 | 10,335.00 |
| REPRODUCTIVE PARTNERS MEDICAL GROUP LA\OC | Professional Fees - Procedural | 3/6/2020 | 10,335.00 |
| REPRODUCTIVE PARTNERS MEDICAL GROUP LA\OC | Professional Fees - Procedural | 3/6/2020 | 12,720.00 |
| REPRODUCTIVE PARTNERS MEDICAL GROUP LA\OC | Professional Fees - Procedural | 3/6/2020 | 12,720.00 |
| REPRODUCTIVE PARTNERS MEDICAL GROUP LA\OC | Professional Fees - Procedural | 3/13/2020 | 2,036.00 |
| REPRODUCTIVE PARTNERS MEDICAL GROUP LA\OC | Professional Fees - Procedural | 4/10/2020 | 1,989.00 |
| REPRODUCTIVE PARTNERS MEDICAL GROUP LA\OC | Professional Fees - Procedural | 4/10/2020 | 8,385.00 |
| REPRODUCTIVE RESOURCE CENTER OF KC | Professional Fees - Procedural | 3/6/2020 | 1,967.60 |
| REPRODUCTIVE RESOURCE CENTER OF KC | Professional Fees - Procedural | 3/13/2020 | 2,174.30 |
| REPRODUCTIVE RESOURCE CENTER OF KC | Professional Fees - Procedural | 3/19/2020 | 8,010.40 |
| REPRODUCTIVE RESOURCE CENTER OF KC | Professional Fees - Procedural | 3/27/2020 | 6,394.70 |
| REPROSOURCE FERTILITY DIAGNOSTICS | Outside Lab Tests | 2/29/2020 | 30.00 |
| REPROSOURCE FERTILITY DIAGNOSTICS, INC | Outside Lab Tests | 2/29/2020 | 487.00 |
| REPROSOURCE FERTILITY DIAGNOSTICS, INC | Outside Lab Tests | 3/4/2020 | 693.00 |
| REPROTECH, LTD | Other Outside Services | 3/20/2020 | 1,272.00 |
| Republic Services | Utilities | 2/26/2020 | 836.41 |
| Republic Services | Utilities | 3/26/2020 | 577.21 |
| REPUBLIC SERVICES # 742 | Other Outside Services | 2/25/2020 | 635.00 |
| REPUBLIC SERVICES # 742 | Other Outside Services | 3/25/2020 | 635.00 |
| RESOLVE INC | Dues/Subscriptions | 2/23/2020 | 275.00 |
| RESOLVE INC | Contributions | 3/3/2020 | 1,000.00 |

| Creditor | Reason for Payment | Date | Total paid |
|---|---|---|---|
| RESOLVE THE NATIONAL INFERTILITY ASSOC | Dues/Subscriptions | 2/24/2020 | 3,800.00 |
| RESOLVE THE NATIONAL INFERTILITY ASSOC | Open House/Community Events | 2/24/2020 | 5,000.00 |
| RESOLVE THE NATIONAL INFERTILITY ASSOC | Open House/Community Events | 2/24/2020 | 5,000.00 |
| RIALYA TECH LLC | MIS Supplies-Software | 2/28/2020 | 209.57 |
| RIALYA TECH LLC | MIS Supplies-Software | 2/28/2020 | 943.63 |
| Ribeiro Company | Parking Expense | 2/21/2020 | 32.24 |
| Ribeiro Company | Parking Expense | 2/21/2020 | 32.24 |
| Ribeiro Company | Parking Expense | 3/21/2020 | 32.24 |
| Ribeiro Company | Parking Expense | 3/21/2020 | 32.24 |
| RICARDO CONTRERAS | T&E - Other Travel/Entertainment | 3/4/2020 | 33.08 |
| RICARDO VALDEZ | Facility Repairs & Maint. | 2/25/2020 | 75.00 |
| RICHARD WOLF MEDICAL | Postage & Freight | 2/27/2020 | 8.76 |
| RICHARD WOLF MEDICAL | Postage & Freight | 2/27/2020 | 8.76 |
| RICHARD WOLF MEDICAL | OR Instruments/Instruments | 2/27/2020 | 63.08 |
| RICHARD WOLF MEDICAL | OR Instruments/Instruments | 2/27/2020 | 63.08 |
| RICHARD WOLF MEDICAL | Postage & Freight | 3/5/2020 | 14.93 |
| RICHARD WOLF MEDICAL | Clinical/OR Supplies & Disposable | 3/5/2020 | 351.10 |
| RICHMOND EXPRESS INC | Courier Fees | 3/3/2020 | 92.77 |
| Ricoh USA, Inc | Postage & Freight | 3/6/2020 | 44.38 |
| Ricoh USA, Inc | Equipment Rental | 3/8/2020 | 1,791.96 |
| RINGCENTRAL INC | Telephone Expense | 2/25/2020 | 2,522.46 |
| RINGCENTRAL INC | WAN Telecom | 3/1/2020 | 1,694.06 |
| RINGCENTRAL INC | Telephone Expense | 3/1/2020 | 2,560.82 |
| RINGCENTRAL INC | WAN Telecom | 3/1/2020 | 4,488.20 |
| RINGCENTRAL INC | WAN Telecom | 3/3/2020 | 775.85 |
| RINGCENTRAL INC | WAN Telecom | 3/3/2020 | 2,801.10 |
| RINGCENTRAL INC | Telephone Expense | 3/4/2020 | 5,519.00 |

| Creditor | Reason for Payment | Date | Total paid |
|---|---|---|---|
| RINGCENTRAL INC | Telephone Expense | 3/6/2020 | 4,801.99 |
| RINGCENTRAL INC | WAN Telecom | 4/1/2020 | 4,409.15 |
| RINGCENTRAL, INC | WAN Telecom | 3/1/2020 | 6,990.24 |
| RIVERBEND COMMUNICATIONS, LLC | Advertising | 2/29/2020 | 539.00 |
| RIVERBEND COMMUNICATIONS, LLC | Advertising | 3/31/2020 | 914.00 |
| RMA OF TEXAS | Professional Fees - Procedural | 2/21/2020 | 10,157.50 |
| ROBERT B FAULKNER | Printing | 2/28/2020 | 525.00 |
| ROBERT B FAULKNER | Printing | 3/4/2020 | 100.00 |
| ROBERTS OXYGEN COMPANY | Gases | 2/20/2020 | 376.28 |
| ROBERTS OXYGEN COMPANY | Gases | 2/21/2020 | 235.22 |
| ROBERTS OXYGEN COMPANY | Gases | 2/27/2020 | 23.84 |
| ROBERTS OXYGEN COMPANY | Gases | 2/27/2020 | 360.82 |
| ROBERTS OXYGEN COMPANY | Gases | 2/28/2020 | 378.71 |
| ROBERTS OXYGEN COMPANY | Gases | 2/29/2020 | 107.11 |
| ROBERTS OXYGEN COMPANY | Gases | 2/29/2020 | 500.42 |
| ROBERTS OXYGEN COMPANY | Gases | 3/6/2020 | 430.96 |
| ROBERTS OXYGEN COMPANY | Gases | 3/12/2020 | 603.18 |
| ROBERTS OXYGEN COMPANY | Gases | 3/19/2020 | 277.06 |
| ROBINSON, BRADSHAW & HINSON | Legal Fees | 3/9/2020 | 1,646.55 |
| ROCHE DIAGNOSTICS CORP | Equipment Rental | 2/26/2020 | 722.13 |
| ROCHE DIAGNOSTICS CORP | Clinical/OR Supplies & Disposable | 3/4/2020 | 5,860.50 |
| ROCHE DIAGNOSTICS CORP | Clinical/OR Supplies & Disposable | 3/5/2020 | 49.00 |
| ROCHE DIAGNOSTICS CORP | Clinical/OR Supplies & Disposable | 3/6/2020 | 3,103.22 |
| ROCHE DIAGNOSTICS CORPORATION | Endocrine Testing Kits & Reagents | 2/24/2020 | 4,310.03 |
| ROCHE DIAGNOSTICS CORPORATION | Endocrine Testing Kits & Reagents | 2/25/2020 | 2,342.13 |
| ROCHE DIAGNOSTICS CORPORATION | Clinical/OR Supplies & Disposable | 2/26/2020 | 234.90 |

| Creditor | Reason for Payment | Date | Total paid |
|---|---|---|---|
| ROCHE DIAGNOSTICS CORPORATION | Endocrine Testing Kits & Reagents | 2/26/2020 | 309.36 |
| ROCHE DIAGNOSTICS CORPORATION | Endocrine Testing Kits & Reagents | 2/26/2020 | 5,735.11 |
| ROCHE DIAGNOSTICS CORPORATION | Endocrine Testing Kits & Reagents | 2/27/2020 | 87.74 |
| ROCHE DIAGNOSTICS CORPORATION | Clinical/OR Supplies & Disposable | 2/27/2020 | 2,080.48 |
| ROCHE DIAGNOSTICS CORPORATION | Endocrine Testing Kits & Reagents | 2/27/2020 | 4,143.41 |
| ROCHE DIAGNOSTICS CORPORATION | Rent/Lease - Medical Equip | 2/28/2020 | 752.00 |
| ROCHE DIAGNOSTICS CORPORATION | Rent/Lease - Medical Equip | 2/29/2020 | 1,190.22 |
| ROCHE DIAGNOSTICS CORPORATION | Endocrine Testing Kits & Reagents | 3/5/2020 | 361.35 |
| ROCHE DIAGNOSTICS CORPORATION | Lab Supplies | 3/8/2020 | 3,258.64 |
| ROCHE DIAGNOSTICS CORPORATION | Endocrine Testing Kits & Reagents | 3/10/2020 | 65.86 |
| ROCKET MEDICAL, LLC | Clinical/OR Supplies & Disposable | 2/27/2020 | 1,520.00 |
| ROCKET MEDICAL, LLC | Clinical/OR Supplies & Disposable | 2/27/2020 | 3,420.00 |
| ROCKET MEDICAL, LLC | Clinical/OR Supplies & Disposable | 2/28/2020 | 145.00 |
| ROCKET MEDICAL, LLC | Clinical/OR Supplies & Disposable | 2/28/2020 | 160.00 |
| ROCKET MEDICAL, LLC | Clinical/OR Supplies & Disposable | 2/28/2020 | 405.00 |
| ROCKET MEDICAL, LLC | Clinical/OR Supplies & Disposable | 2/28/2020 | 410.00 |
| ROCKET MEDICAL, LLC | Clinical/OR Supplies & Disposable | 2/28/2020 | 920.00 |
| ROCKET MEDICAL, LLC | Clinical/OR Supplies & Disposable | 2/28/2020 | 1,450.00 |

| Creditor | Reason for Payment | Date | Total paid |
|---|---|---|---|
| ROCKET MEDICAL, LLC | Clinical/OR Supplies & Disposable | 3/9/2020 | 980.00 |
| ROCKET MEDICAL, LLC | Clinical/OR Supplies & Disposable | 3/10/2020 | 2,300.25 |
| ROCKET MEDICAL, LLC | Clinical/OR Supplies & Disposable | 3/12/2020 | 435.00 |
| ROCKET MEDICAL, LLC | Clinical/OR Supplies & Disposable | 3/24/2020 | 675.00 |
| ROCKY MOUNTAIN POWER | Utilities | 3/31/2020 | 3,706.44 |
| ROETECH ENTERPRISES, INC DBA OFFICE FURNITURE SOURCE | Office Supplies & Non-Marketing Printing | 3/10/2020 | 1,285.11 |
| ROIC CALIFORNIA, LLC | Rent Expense | 2/25/2020 | 21,736.39 |
| Roman, Tracy L. | Director Marketing | 5/5/2020 | 9,554.00 |
| ROSS & ZUCKERMAN LLP | Donor Pass Thru(Co Mgt Fees) | 2/28/2020 | 900.00 |
| ROSS PRINTING | Printing | 3/26/2020 | 601.19 |
| RPMG LAJ Med/Dental Reimbursement | | 5/19/2020 | 67,508.92 |
| RS IDENTITY DESIGN | Marketing Support Materials | 3/26/2020 | 340.00 |
| RSC BAY AREA | Professional Fees - Procedural | 2/21/2020 | 3,502.00 |
| RSC BAY AREA | Professional Fees - Procedural | 2/21/2020 | 10,463.70 |
| RSC BAY AREA | Professional Fees - Procedural | 2/21/2020 | 12,878.40 |
| RSC BAY AREA | Professional Fees - Procedural | 2/27/2020 | 4,263.00 |
| RSC BAY AREA | Professional Fees - Procedural | 2/27/2020 | 12,878.40 |
| RSC BAY AREA | Professional Fees - Procedural | 3/6/2020 | 442.00 |
| RSC BAY AREA | Professional Fees - Procedural | 3/6/2020 | 442.00 |
| RSC BAY AREA | Professional Fees - Procedural | 3/6/2020 | 2,817.75 |
| RSC BAY AREA | Professional Fees - Procedural | 3/6/2020 | 10,078.40 |
| RSC BAY AREA | Professional Fees - Procedural | 3/6/2020 | 10,078.40 |
| RSC BAY AREA | Professional Fees - Procedural | 3/6/2020 | 10,463.70 |
| RSC BAY AREA | Professional Fees - Procedural | 3/6/2020 | 10,463.70 |
| RSC BAY AREA | Professional Fees - Procedural | 3/6/2020 | 12,878.40 |
| RSC BAY AREA | Professional Fees - Procedural | 3/13/2020 | 3,219.60 |
| RSC BAY AREA | Professional Fees - Procedural | 3/13/2020 | 3,684.75 |

| Creditor | Reason for Payment | Date | Total paid |
|---|---|---|---|
| RSC BAY AREA | Professional Fees - Procedural | 3/13/2020 | 12,878.40 |
| RSC BAY AREA | Professional Fees - Procedural | 3/19/2020 | 442.00 |
| RSC BAY AREA | Professional Fees - Procedural | 3/27/2020 | 10,078.40 |
| RSC BAY AREA | Professional Fees - Procedural | 3/27/2020 | 12,878.40 |
| RSC BAY AREA | Professional Fees - Procedural | 3/27/2020 | 12,878.40 |
| RSC BAY AREA | Professional Fees - Procedural | 4/3/2020 | 10,078.40 |
| RSC BAY AREA | Professional Fees - Procedural | 4/10/2020 | 10,463.70 |
| RSC BAY AREA | Professional Fees - Procedural | 4/10/2020 | 12,878.40 |
| RUI WANG AND QUANMING LI | Attain/Shared Risk Deposits | 4/2/2020 | 26,400.00 |
| RUSSELL FOULK | License & Fees | 3/15/2020 | 833.33 |
| RUSSELL FOULK | License & Fees | 4/15/2020 | 833.33 |
| RUSTY CLIFFS LLC | Rent Expense | 2/28/2020 | 281.34 |
| RUTHERFORD SUPPLY CORPORATION | Clinical/OR Supplies & Disposable | 3/3/2020 | 191.64 |
| RUTHERFORD SUPPLY CORPORATION | Clinical/OR Supplies & Disposable | 3/3/2020 | 191.65 |
| S & T SYSTEMS, INC | Facility Repairs & Maint. | 3/11/2020 | 572.45 |
| SABITA LAMICHHANE AND CHET BHATTA | Attain/Shared Risk Deposits | 4/2/2020 | 10,065.00 |
| SAFFER PLUMBING AND HEATING INC | Facility Repairs & Maint. | 2/28/2020 | 2,115.00 |
| SALT CREEK CAMPUS LLC | Rent Operating Expense | 2/20/2020 | 594.00 |
| SALT CREEK CAMPUS LLC | Rent Operating Expense | 2/20/2020 | 594.00 |
| SALT CREEK CAMPUS LLC | Rent Operating Expense | 2/20/2020 | 594.00 |
| SALT CREEK CAMPUS LLC | Rent Expense | 2/20/2020 | 10,727.85 |
| SAMANATHA STARNES | Donor Egg Compensation/Insur | 2/28/2020 | 5,500.00 |
| SAMANTHA BRENNER | Donor Pass Thru(Co Mgt Fees) | 3/12/2020 | 7,000.00 |
| SAMSUNG FINANCIAL SOLUTIONS | Rent/Lease - Medical Equip | 2/29/2020 | 4,735.24 |
| SAN RAMON REGIONAL MEDICAL CTR | Dues/Subscriptions | 3/9/2020 | 50.00 |
| SANDRINE LEVY | T&E - Airfare | 3/4/2020 | 2,646.30 |
| SANTEE COOPER | Utilities | 3/20/2020 | 89.38 |
| SAPPHIRE ANESTHESIA, LLC | Professional Fee- Anesthes. | 2/29/2020 | 3,200.00 |
| SAPPHIRE ANESTHESIA, LLC | Professional Fee- Anesthes. | 3/30/2020 | 1,600.00 |

| Creditor | Reason for Payment | Date | Total paid |
|---|---|---|---|
| SARA DOWNS | Office Supplies & Non-Marketing Printing | 3/24/2020 | 34.94 |
| SARA DOWNS | Office Supplies & Non-Marketing Printing | 4/5/2020 | 68.35 |
| Sarah Esdaile | Consulting Services | 2/26/2020 | 934.98 |
| Sarah Esdaile | Consulting Services | 2/26/2020 | 934.98 |
| SARAH MEYER AND KATIE ACCOLA | Attain/Shared Risk Deposits | 3/11/2020 | 29,800.00 |
| SARAH REEMY | Consulting Fees | 2/24/2020 | 15.00 |
| SARAH SANNS | Employee Meetings/Educational Materials | 3/17/2020 | 42.66 |
| SATISH VAYUVEGULA, M.D. | License & Fees | 3/15/2020 | 200.00 |
| SATISH VAYUVEGULA, M.D. | License & Fees | 4/15/2020 | 200.00 |
| SAVANAH MOORE | Donor Egg Exp | 2/25/2020 | 28.65 |
| SBG HEALTH | Professional Fee- Anesthes. | 2/28/2020 | 2,400.00 |
| SBG HEALTH | Professional Fee- Anesthes. | 3/16/2020 | 1,600.00 |
| SBIP | Dues/Subscriptions | 2/26/2020 | 1,200.00 |
| SCG QUADRANT I5 OFFICE BUILDING A, LLC | Facility Repairs & Maint. | 3/20/2020 | 4,701.99 |
| SCG QUADRANT I5 OFFICE BUILDING A, LLC | Rent Expense | 3/20/2020 | 11,660.17 |
| SCHINDLER ELEVATOR CORP | Facility Repairs & Maint. | 3/1/2020 | 383.62 |
| SCHINDLER ELEVATOR CORP | Facility Repairs & Maint. | 4/1/2020 | 383.62 |
| SCOTT WHITTEN | Other Outside Services | 2/21/2020 | 59.43 |
| SCOTT WHITTEN | Employee Meetings/Educational Materials | 2/21/2020 | 72.05 |
| SCOTT WHITTEN | License & Fees | 2/25/2020 | 95.00 |
| SCOTT WHITTEN | License & Fees | 2/25/2020 | 175.00 |
| SCOTT WHITTEN | Clinical/OR Supplies & Disposable | 2/25/2020 | 493.01 |
| SCOTT WHITTEN | Professional Development | 2/27/2020 | 69.00 |

| Creditor | Reason for Payment | Date | Total paid |
|---|---|---|---|
| SCOTT WHITTEN | Other Outside Services | 2/27/2020 | 300.00 |
| SCOTT WHITTEN | Clinical/OR Supplies & Disposable | 3/4/2020 | 27.01 |
| SCOTT WHITTEN | Clinical/OR Supplies & Disposable | 3/4/2020 | 82.13 |
| SCOTT WHITTEN | Clinical/OR Supplies & Disposable | 3/4/2020 | 129.84 |
| SCOTT WHITTEN | Employee Meetings/Educational Materials | 3/6/2020 | 85.58 |
| SCOTT WHITTEN | Employee Meetings/Educational Materials | 3/13/2020 | 68.32 |
| SCOTT WHITTEN | Employee Meetings/Educational Materials | 3/13/2020 | 188.06 |
| SCRIPPS/XIMED MEDICAL CENTER | Rent Expense | 2/22/2020 | 9,384.62 |
| SCRIPPS/XIMED MEDICAL CENTER | Rent Expense | 2/22/2020 | 10,514.63 |
| SCRIPPS/XIMED MEDICAL CENTER | Rent Expense | 2/22/2020 | 29,524.64 |
| SCRIPPS/XIMED MEDICAL CENTER | Utilities | 2/29/2020 | 69.25 |
| SCRIPPS/XIMED MEDICAL CENTER | Janitorial Service | 2/29/2020 | 153.08 |
| SCRIPPS/XIMED MEDICAL CENTER | Utilities | 2/29/2020 | 289.85 |
| SCRIPPS/XIMED MEDICAL CENTER | Janitorial Service | 2/29/2020 | 292.35 |
| SCRIPPS/XIMED MEDICAL CENTER | Utilities | 2/29/2020 | 718.57 |
| SCRIPPS/XIMED MEDICAL CENTER | Facility Repairs & Maint. | 2/29/2020 | 2,500.00 |
| SCRIPPS/XIMED MEDICAL CENTER | Security Deposits | 3/1/2020 | 128.85 |
| SCRIPPS/XIMED MEDICAL CENTER | Security Deposits | 3/1/2020 | 157.72 |
| SCRIPPS/XIMED MEDICAL CENTER | Security Deposits | 3/1/2020 | 442.87 |
| SEARCH AMERICA, INC. | Other Outside Services | 2/29/2020 | 253.75 |
| SEATTLE REPRODUCTIVE MEDICINE | Attain/Shared Risk Med Cost Reserve | 2/21/2020 | 546.00 |
| SEATTLE REPRODUCTIVE MEDICINE | Professional Fees - Procedural | 2/21/2020 | 672.00 |
| SEATTLE REPRODUCTIVE MEDICINE | Professional Fees - Procedural | 2/21/2020 | 2,128.00 |

| Creditor | Reason for Payment | Date | Total paid |
|---|---|---|---|
| SEATTLE REPRODUCTIVE MEDICINE | Professional Fees - Procedural | 2/21/2020 | 2,275.00 |
| SEATTLE REPRODUCTIVE MEDICINE | Professional Fees - Procedural | 2/21/2020 | 2,275.00 |
| SEATTLE REPRODUCTIVE MEDICINE | Professional Fees - Procedural | 2/21/2020 | 3,192.00 |
| SEATTLE REPRODUCTIVE MEDICINE | Professional Fees - Procedural | 2/21/2020 | 3,675.00 |
| SEATTLE REPRODUCTIVE MEDICINE | Professional Fees - Procedural | 2/21/2020 | 3,675.00 |
| SEATTLE REPRODUCTIVE MEDICINE | Professional Fees - Procedural | 2/21/2020 | 3,675.00 |
| SEATTLE REPRODUCTIVE MEDICINE | Professional Fees - Procedural | 2/21/2020 | 4,200.00 |
| SEATTLE REPRODUCTIVE MEDICINE | Professional Fees - Procedural | 2/21/2020 | 4,280.00 |
| SEATTLE REPRODUCTIVE MEDICINE | Professional Fees - Procedural | 2/21/2020 | 8,326.50 |
| SEATTLE REPRODUCTIVE MEDICINE | Professional Fees - Procedural Attain/Shared Risk Med Cost Reserve | 2/21/2020 | 8,736.00 |
| SEATTLE REPRODUCTIVE MEDICINE | | 2/21/2020 | 8,872.50 |
| SEATTLE REPRODUCTIVE MEDICINE | Professional Fees - Procedural | 2/21/2020 | 8,914.75 |
| SEATTLE REPRODUCTIVE MEDICINE | Professional Fees - Procedural | 2/21/2020 | 8,914.75 |
| SEATTLE REPRODUCTIVE MEDICINE | Professional Fees - Procedural | 2/21/2020 | 9,372.00 |
| SEATTLE REPRODUCTIVE MEDICINE | Professional Fees - Procedural | 2/21/2020 | 9,372.00 |
| SEATTLE REPRODUCTIVE MEDICINE | Professional Fees - Procedural | 2/21/2020 | 10,300.00 |
| SEATTLE REPRODUCTIVE MEDICINE | Professional Fees - Procedural | 2/21/2020 | 10,972.00 |
| SEATTLE REPRODUCTIVE MEDICINE | Professional Fees - Procedural | 2/21/2020 | 10,972.00 |
| SEATTLE REPRODUCTIVE MEDICINE | Professional Fees - Procedural Attain/Shared Risk Med Cost Reserve | 2/21/2020 | 10,972.00 |
| SEATTLE REPRODUCTIVE MEDICINE | | 2/21/2020 | 11,602.50 |
| SEATTLE REPRODUCTIVE MEDICINE | Professional Fees - Procedural | 2/21/2020 | 20,732.00 |
| SEATTLE REPRODUCTIVE MEDICINE | Professional Fees - Procedural | 2/21/2020 | 20,732.50 |
| SEATTLE REPRODUCTIVE MEDICINE | Professional Fees - Procedural | 2/21/2020 | 20,732.50 |
| SEATTLE REPRODUCTIVE MEDICINE | Professional Fees - Procedural | 2/27/2020 | 546.00 |
| SEATTLE REPRODUCTIVE MEDICINE | Professional Fees - Procedural | 2/27/2020 | 2,057.25 |
| SEATTLE REPRODUCTIVE MEDICINE | Professional Fees - Procedural | 2/27/2020 | 2,275.00 |
| SEATTLE REPRODUCTIVE MEDICINE | Professional Fees - Procedural | 2/27/2020 | 7,391.80 |
| SEATTLE REPRODUCTIVE MEDICINE | Professional Fees - Procedural | 2/27/2020 | 10,248.00 |
| SEATTLE REPRODUCTIVE MEDICINE | Professional Fees - Procedural | 2/27/2020 | 10,972.00 |

| Creditor | Reason for Payment | Date | Total paid |
|---|---|---|---|
| SEATTLE REPRODUCTIVE MEDICINE | Professional Fees - Procedural | 2/27/2020 | 10,972.00 |
| SEATTLE REPRODUCTIVE MEDICINE | Professional Fees - Procedural | 2/27/2020 | 18,706.00 |
| SEATTLE REPRODUCTIVE MEDICINE | Professional Fees - Procedural | 3/6/2020 | 7,068.75 |
| SEATTLE REPRODUCTIVE MEDICINE | Professional Fees - Procedural | 3/6/2020 | 8,368.75 |
| SEATTLE REPRODUCTIVE MEDICINE | Professional Fees - Procedural | 3/6/2020 | 8,914.75 |
| SEATTLE REPRODUCTIVE MEDICINE | Professional Fees - Procedural | 3/6/2020 | 9,372.00 |
| SEATTLE REPRODUCTIVE MEDICINE | Professional Fees - Procedural | 3/6/2020 | 9,372.00 |
| SEATTLE REPRODUCTIVE MEDICINE | Professional Fees - Procedural | 3/6/2020 | 10,972.00 |
| SEATTLE REPRODUCTIVE MEDICINE | Professional Fees - Procedural | 3/6/2020 | 18,320.00 |
| SEATTLE REPRODUCTIVE MEDICINE | Professional Fees - Procedural | 3/13/2020 | 1,006.20 |
| SEATTLE REPRODUCTIVE MEDICINE | Professional Fees - Procedural | 3/13/2020 | 2,128.00 |
| SEATTLE REPRODUCTIVE MEDICINE | Professional Fees - Procedural | 3/13/2020 | 2,743.00 |
| SEATTLE REPRODUCTIVE MEDICINE | Professional Fees - Procedural | 3/13/2020 | 2,743.00 |
| SEATTLE REPRODUCTIVE MEDICINE | Professional Fees - Procedural | 3/13/2020 | 2,743.00 |
| SEATTLE REPRODUCTIVE MEDICINE | Professional Fees - Procedural | 3/13/2020 | 2,743.00 |
| SEATTLE REPRODUCTIVE MEDICINE | Professional Fees - Procedural | 3/13/2020 | 2,975.00 |
| SEATTLE REPRODUCTIVE MEDICINE | Professional Fees - Procedural | 3/13/2020 | 2,975.00 |
| SEATTLE REPRODUCTIVE MEDICINE | Professional Fees - Procedural | 3/13/2020 | 2,975.00 |
| SEATTLE REPRODUCTIVE MEDICINE | Professional Fees - Procedural | 3/13/2020 | 2,975.00 |
| SEATTLE REPRODUCTIVE MEDICINE | Professional Fees - Procedural | 3/13/2020 | 5,857.50 |
| SEATTLE REPRODUCTIVE MEDICINE | Professional Fees - Procedural | 3/13/2020 | 7,614.75 |
| SEATTLE REPRODUCTIVE MEDICINE | Professional Fees - Procedural | 3/13/2020 | 8,700.00 |
| SEATTLE REPRODUCTIVE MEDICINE | Professional Fees - Procedural | 3/13/2020 | 8,914.75 |
| SEATTLE REPRODUCTIVE MEDICINE | Professional Fees - Procedural | 3/13/2020 | 10,972.00 |
| SEATTLE REPRODUCTIVE MEDICINE | Professional Fees - Procedural | 3/13/2020 | 10,972.00 |
| SEATTLE REPRODUCTIVE MEDICINE | Professional Fees - Procedural | 3/13/2020 | 10,972.00 |
| SEATTLE REPRODUCTIVE MEDICINE | Professional Fees - Procedural | 3/13/2020 | 10,972.00 |
| SEATTLE REPRODUCTIVE MEDICINE | Professional Fees - Procedural | 3/19/2020 | 2,275.00 |
| SEATTLE REPRODUCTIVE MEDICINE | Professional Fees - Procedural | 3/19/2020 | 7,614.75 |
| SEATTLE REPRODUCTIVE MEDICINE | Professional Fees - Procedural | 3/19/2020 | 8,560.00 |

| Creditor | Reason for Payment | Date | Total paid |
|---|---|---|---|
| SEATTLE REPRODUCTIVE MEDICINE | Professional Fees - Procedural | 3/19/2020 | 9,372.00 |
| SEATTLE REPRODUCTIVE MEDICINE | Professional Fees - Procedural | 3/19/2020 | 10,972.00 |
| SEATTLE REPRODUCTIVE MEDICINE | Professional Fees - Procedural | 3/19/2020 | 11,328.00 |
| SEATTLE REPRODUCTIVE MEDICINE | Professional Fees - Procedural | 3/19/2020 | 16,872.50 |
| SEATTLE REPRODUCTIVE MEDICINE | Professional Fees - Procedural | 3/19/2020 | 18,320.00 |
| SEATTLE REPRODUCTIVE MEDICINE | Professional Fees - Procedural | 3/20/2020 | 2,800.00 |
| SEATTLE REPRODUCTIVE MEDICINE | Professional Fees - Procedural | 3/27/2020 | 2,128.00 |
| SEATTLE REPRODUCTIVE MEDICINE | Professional Fees - Procedural | 3/27/2020 | 2,240.00 |
| SEATTLE REPRODUCTIVE MEDICINE | Professional Fees - Procedural | 3/27/2020 | 2,800.00 |
| SEATTLE REPRODUCTIVE MEDICINE | Professional Fees - Procedural | 3/27/2020 | 4,200.00 |
| SEATTLE REPRODUCTIVE MEDICINE | Professional Fees - Procedural | 3/27/2020 | 5,486.00 |
| SEATTLE REPRODUCTIVE MEDICINE | Professional Fees - Procedural | 4/3/2020 | 1,400.00 |
| SEATTLE REPRODUCTIVE MEDICINE | Professional Fees - Procedural | 4/3/2020 | 2,800.00 |
| SEATTLE REPRODUCTIVE MEDICINE | Professional Fees - Procedural | 4/3/2020 | 5,437.50 |
| SEATTLE REPRODUCTIVE MEDICINE | Professional Fees - Procedural | 4/3/2020 | 7,614.75 |
| SEATTLE REPRODUCTIVE MEDICINE | Professional Fees - Procedural | 4/3/2020 | 8,872.50 |
| SEATTLE REPRODUCTIVE MEDICINE | Professional Fees - Procedural | 4/3/2020 | 8,914.75 |
| SEATTLE REPRODUCTIVE MEDICINE | Professional Fees - Procedural | 4/3/2020 | 9,372.00 |
| SEATTLE REPRODUCTIVE MEDICINE | Professional Fees - Procedural | 4/3/2020 | 10,972.00 |
| SEATTLE REPRODUCTIVE MEDICINE | Professional Fees - Procedural | 4/3/2020 | 10,972.00 |
| SEATTLE REPRODUCTIVE MEDICINE | Professional Fees - Procedural | 4/3/2020 | 12,052.00 |
| SEATTLE REPRODUCTIVE MEDICINE | Professional Fees - Procedural | 4/3/2020 | 15,372.00 |
| SEATTLE REPRODUCTIVE MEDICINE | Professional Fees - Procedural | 4/10/2020 | 2,057.25 |
| SEATTLE REPRODUCTIVE MEDICINE | Professional Fees - Procedural | 4/10/2020 | 2,275.00 |
| SEATTLE REPRODUCTIVE MEDICINE | Professional Fees - Procedural | 4/10/2020 | 2,800.00 |
| SEATTLE REPRODUCTIVE MEDICINE | Attain/Shared Risk Med Cost Reserve | 4/10/2020 | 7,614.75 |
| SEATTLE REPRODUCTIVE MEDICINE | Professional Fees - Procedural | 4/10/2020 | 8,872.50 |
| SEATTLE REPRODUCTIVE MEDICINE | Professional Fees - Procedural | 4/10/2020 | 8,914.75 |
| SEATTLE REPRODUCTIVE MEDICINE | Professional Fees - Procedural | 4/10/2020 | 12,052.00 |
| SEATTLE REPRODUCTIVE MEDICINE | Professional Fees - Procedural | 4/10/2020 | 15,614.75 |

| Creditor | Reason for Payment | Date | Total paid |
|---|---|---|---|
| SEATTLE REPRODUCTIVE MEDICINE | Professional Fees - Procedural | 4/10/2020 | 16,772.00 |
| SEATTLE REPRODUCTIVE MEDICINE | Professional Fees - Procedural | 4/10/2020 | 16,772.00 |
| SEATTLE REPRODUCTIVE MEDICINE | Professional Fees - Procedural | 4/10/2020 | 18,802.50 |
| SEATTLE SURGICAL REPAIR | Equip. Repairs & Maint. | 2/26/2020 | 831.70 |
| SEATTLE SURGICAL REPAIR | Clinical/OR Supplies & Disposable | 3/4/2020 | 932.55 |
| SECRETARY OF STATE | Rent Expense | 2/28/2020 | 20.00 |
| SECURE ON-SITE SHREDDING | Janitorial Service | 2/20/2020 | 89.00 |
| SECURITY CENTRAL | Equip. Repairs & Maint. | 2/25/2020 | 325.08 |
| SECURITY PRESS | Office Supplies & Non-Marketing Printing | 2/24/2020 | 1,492.20 |
| SECURITY PRESS | Office Supplies & Non-Marketing Printing | 3/11/2020 | 168.39 |
| Seyed Ghaemi | | 5/20/2020 | 10,000.00 |
| Seyed Ghaemi | | 5/20/2020 | 2,637.38 |
| SEYED GHAEMIALEHASHEMI | Other | 5/20/2020 | 10,000.00 |
| SHADY GROVE CHESTERBROOK LENDER, L.P. | Rent Expense | 2/20/2020 | 824.00 |
| SHADY GROVE CHESTERBROOK LENDER, L.P. | Rent Expense | 2/20/2020 | 14,420.00 |
| SHAMROCK SCIENTIFIC | Clinical/OR Supplies & Disposable | 2/21/2020 | 337.92 |
| SHAMROCK SCIENTIFIC | Clinical/OR Supplies & Disposable | 3/4/2020 | 80.78 |
| SHARON COVINGTON, LCSW-C,BCD | Professional Fee-Social Worker | 2/22/2020 | 36,000.00 |
| SHARON COVINGTON, LCSW-C,BCD | Professional Fee-Social Worker | 2/29/2020 | 9,000.00 |
| SHARON COVINGTON, LCSW-C,BCD | Professional Fee-Social Worker | 2/29/2020 | 10,750.00 |
| SHARP BUSINESS SYSTEMS | Equip. Repairs & Maint. | 3/4/2020 | 269.28 |
| SHEATHING TECHNOLOGIES, INC | Clinical/OR Supplies & Disposable | 3/2/2020 | 512.41 |

| Creditor | Reason for Payment | Date | Total paid |
|---|---|---|---|
| SHEATHING TECHNOLOGIES, INC | Clinical/OR Supplies & Disposable | 3/4/2020 | 620.68 |
| SHELLEY BUCKNER | Other Outside Services | 4/6/2020 | 3,625.00 |
| SHERRY KIRKLAND | Transcription Services | 3/23/2020 | 640.50 |
| SHRED IT US JV LLC | Janitorial Service | 2/22/2020 | 56.69 |
| SHRED IT US JV LLC | Janitorial Service | 2/22/2020 | 57.67 |
| SHRED IT US JV LLC | Janitorial Service | 2/22/2020 | 87.17 |
| SHRED IT US JV LLC | Janitorial Service | 2/22/2020 | 1,137.30 |
| SHRED IT US JV LLC | Other Outside Services | 2/29/2020 | 20.00 |
| SHRED IT US JV LLC | Other Outside Services | 2/29/2020 | 20.00 |
| SHRED IT US JV LLC | Other Outside Services | 2/29/2020 | 20.00 |
| SHRED IT US JV LLC | Janitorial Service | 2/29/2020 | 48.61 |
| SHRED IT US JV LLC | Janitorial Service | 2/29/2020 | 58.03 |
| SHRED IT US JV LLC | Janitorial Service | 2/29/2020 | 61.33 |
| SHRED IT US JV LLC | Janitorial Service | 2/29/2020 | 89.63 |
| SHRED IT US JV LLC | Janitorial Service | 2/29/2020 | 94.16 |
| SHRED IT US JV LLC | Janitorial Service | 2/29/2020 | 97.22 |
| SHRED IT US JV LLC | Janitorial Service | 2/29/2020 | 110.16 |
| SHRED IT US JV LLC | Janitorial Service | 2/29/2020 | 110.16 |
| SHRED IT US JV LLC | Janitorial Service | 2/29/2020 | 201.42 |
| SHRED IT US JV LLC | Janitorial Service | 2/29/2020 | 307.48 |
| SHRED IT US JV LLC | Other Outside Services | 2/29/2020 | 335.52 |
| SHRED-IT USA | Other Outside Services | 3/7/2020 | 47.52 |
| SHRED-IT USA | Other Outside Services | 3/7/2020 | 95.04 |
| SHRED-IT USA | Other Outside Services | 3/7/2020 | 156.98 |
| SHRED-IT USA | Other Outside Services | 3/7/2020 | 224.46 |
| SHRED-IT USA | Other Outside Services | 3/7/2020 | 238.36 |
| SHRED-IT USA | Other Outside Services | 3/15/2020 | 148.60 |
| SHRED-IT USA | Other Outside Services | 3/15/2020 | 259.78 |
| SHRED-IT USA | Other Outside Services | 3/15/2020 | 316.94 |
| SHRED-IT USA | Other Outside Services | 3/15/2020 | 331.28 |

| Creditor | Reason for Payment | Date | Total paid |
|---|---|---|---|
| SHRED-IT USA | Other Outside Services | 3/15/2020 | 462.96 |
| SIEMENS HEALTHCARE DIAGNOSTICS | Equip. Repairs & Maint. | 2/21/2020 | 4,308.34 |
| SIEMENS HEALTHCARE DIAGNOSTICS | Clinical/OR Supplies & Disposable | 3/1/2020 | 2,154.17 |
| SIEMENS HEALTHCARE DIAGNOSTICS | Postage & Freight | 3/11/2020 | 2.23 |
| SIEMENS HEALTHCARE DIAGNOSTICS | Endocrine Testing Kits & Reagents | 3/11/2020 | 89.37 |
| SIEMENS MEDICAL SOLUTIONS USA INC | Equip. Repairs & Maint. | 2/21/2020 | 920.58 |
| SIEMENS MEDICAL SOLUTIONS, USA INC | Equip. Repairs & Maint. | 2/20/2020 | 461.75 |
| SIEMENS MEDICAL SOLUTIONS, USA INC | Equip. Repairs & Maint. | 2/24/2020 | 541.86 |
| SIEMENS MEDICAL SOLUTIONS, USA INC | Other Clinical Materials | 3/2/2020 | 378.67 |
| SIEMENS MEDICAL SOLUTIONS, USA INC | Equip. Repairs & Maint. | 3/16/2020 | 483.70 |
| SIERRA COMPOUNDING PHARMACY | Drug Expense | 2/28/2020 | 385.00 |
| SIGMA - ALDRICH, INC. | Clinical/OR Supplies & Disposable | 3/2/2020 | 132.12 |
| SIGMA - ALDRICH, INC. | Clinical/OR Supplies & Disposable | 3/20/2020 | 730.22 |
| SIGMA-ALDRICH | Clinical/OR Supplies & Disposable | 3/16/2020 | 133.11 |
| SIGN LANGUAGE USA LLC | Other Outside Services | 3/1/2020 | 150.00 |
| SIGN LANGUAGE USA LLC | Other Outside Services | 3/1/2020 | 600.00 |
| SIGN PRO | Other Outside Services | 4/6/2020 | 198.35 |
| SIGNARAMA OF DURHAM,CHAPEL HILL & RTP | Facility Repairs & Maint. | 2/25/2020 | 2,300.18 |
| SIGNARAMA OF DURHAM,CHAPEL HILL & RTP | Facility Repairs & Maint. | 3/13/2020 | 302.88 |
| Signature Bank | Self-Insured Medical Payments | 5/7/2020 | 718,000.00 |
| Signature Bank | Self-Insured Medical Payments | 5/7/2020 | 122,287.00 |
| Signature Bank | Self-Insured Medical Payments | 5/7/2020 | 166,000.00 |
| SIGNIUS COMMUNICATIONS | Telephone - Answer Svc | 2/27/2020 | 3,122.89 |
| SIGNIUS COMMUNICATIONS | Telephone - Answer Svc | 3/20/2020 | 3,189.38 |
| SILENT PICTURES | Professional Fees - Ultrasound | 2/29/2020 | 10,476.00 |

| Creditor | Reason for Payment | Date | Total paid |
|----------|-------------------|------|-----------|
| SILVER STAR COMMUNICATIONS | Telephone Expense | 4/1/2020 | 762.55 |
| SINGING RIVER ELECTRIC POWER ASSOC. | Utilities | 3/20/2020 | 135.05 |
| SIRM DALLAS | Professional Fees - Procedural | 2/27/2020 | 2,620.00 |
| SIRM DALLAS | Professional Fees - Procedural | 2/27/2020 | 8,200.00 |
| SIRM DALLAS | Professional Fees - Procedural | 3/13/2020 | 2,620.00 |
| SIRM DALLAS | Professional Fees - Procedural | 3/13/2020 | 9,420.00 |
| SIRM DALLAS | Professional Fees - Procedural | 3/19/2020 | 2,620.00 |
| SIRM DALLAS | Professional Fees - Procedural | 3/20/2020 | 8,400.00 |
| SIRM DALLAS | Professional Fees - Procedural | 3/20/2020 | 9,420.00 |
| SIRM DALLAS | Professional Fees - Procedural | 4/3/2020 | 2,620.00 |
| SIRM DALLAS | Professional Fees - Procedural | 4/3/2020 | 6,465.60 |
| SIRM NEW YORK FERTILITY CLINIC | Professional Fees - Procedural | 3/6/2020 | 9,344.00 |
| SIRM NEW YORK FERTILITY CLINIC | Professional Fees - Procedural | 3/13/2020 | 1,910.00 |
| SIRM NEW YORK FERTILITY CLINIC | Professional Fees - Procedural | 3/19/2020 | 9,096.00 |
| SIRM NEW YORK FERTILITY CLINIC | Professional Fees - Procedural | 4/10/2020 | 9,192.00 |
| SIRM ST. LOUIS | Professional Fees - Procedural | 2/21/2020 | 3,256.00 |
| SIRM ST. LOUIS | Professional Fees - Procedural | 2/21/2020 | 7,546.50 |
| SIRM ST. LOUIS | Professional Fees - Procedural | 2/21/2020 | 8,088.00 |
| SIRM ST. LOUIS | Professional Fees - Procedural | 2/27/2020 | 2,277.50 |
| SIRM ST. LOUIS | Professional Fees - Procedural | 2/27/2020 | 2,362.00 |
| SIRM ST. LOUIS | Professional Fees - Procedural | 2/27/2020 | 2,902.50 |
| SIRM ST. LOUIS | Professional Fees - Procedural | 2/27/2020 | 3,459.50 |
| SIRM ST. LOUIS | Professional Fees - Procedural | 2/27/2020 | 4,273.50 |
| SIRM ST. LOUIS | Professional Fees - Procedural | 2/27/2020 | 4,273.50 |
| SIRM ST. LOUIS | Professional Fees - Procedural | 2/27/2020 | 8,480.00 |
| SIRM ST. LOUIS | Professional Fees - Procedural | 2/27/2020 | 9,288.00 |
| SIRM ST. LOUIS | Professional Fees - Procedural | 3/6/2020 | 3,846.15 |
| SIRM ST. LOUIS | Professional Fees - Procedural | 3/6/2020 | 4,273.50 |
| SIRM ST. LOUIS | Professional Fees - Procedural | 3/6/2020 | 5,921.50 |
| SIRM ST. LOUIS | Professional Fees - Procedural | 3/6/2020 | 6,890.00 |

| Creditor | Reason for Payment | Date | Total paid |
|---|---|---|---|
| SIRM ST. LOUIS | Professional Fees - Procedural | 3/6/2020 | 7,546.50 |
| SIRM ST. LOUIS | Professional Fees - Procedural | 3/6/2020 | 8,088.00 |
| SIRM ST. LOUIS | Professional Fees - Procedural | 3/6/2020 | 8,480.00 |
| SIRM ST. LOUIS | Professional Fees - Procedural | 3/6/2020 | 11,130.00 |
| SIRM ST. LOUIS | Professional Fees - Procedural | 3/6/2020 | 12,190.50 |
| SIRM ST. LOUIS | Professional Fees - Procedural | 3/13/2020 | 8,480.00 |
| SIRM ST. LOUIS | Professional Fees - Procedural | 3/19/2020 | 2,645.50 |
| SKILLPATH SEMINARS | Professional Development | 2/24/2020 | 53.07 |
| SLEEP SAFE ANESTHESIA SERVICES LLC | Professional Fee- Anesthes. | 2/28/2020 | 2,310.00 |
| SLEEP SAFE ANESTHESIA SERVICES LLC | Professional Fee- Anesthes. | 2/28/2020 | 13,100.00 |
| SLEEP SAFE ANESTHESIA SERVICES LLC | Professional Fee- Anesthes. | 3/31/2020 | 800.00 |
| SLEEP SAFE ANESTHESIA SERVICES LLC | Professional Fee- Anesthes. | 3/31/2020 | 14,790.00 |
| SMART CITY- TELECOM -538412 | Telephone Expense | 3/1/2020 | 529.82 |
| SMB, LLC | Rent Expense | 3/15/2020 | 291.78 |
| SMB, LLC | Rent Expense | 3/15/2020 | 1,226.00 |
| SMB, LLC | Rent Expense | 3/15/2020 | 2,917.84 |
| SMB, LLC | Property Taxes | 3/15/2020 | 14,475.92 |
| SMB, LLC | Rent Expense | 3/15/2020 | 47,388.17 |
| SMT SERVICES, INC | Office Supplies & Non-Marketing Printing | 3/3/2020 | 480.83 |
| SODEXHO | Equip. Repairs & Maint. | 3/4/2020 | 725.32 |
| SOLID SURFACE CARE, INC | Facility Repairs & Maint. | 2/27/2020 | 421.20 |
| SOMMER BRYANT AND NATHAN BRYANT | Attain/Shared Risk Deposits | 2/24/2020 | 8,250.00 |
| SONITROL | Other Outside Services | 3/2/2020 | 261.00 |
| SONITROL SECURITY SYSTEMS | Office Supplies & Non-Marketing Printing | 3/1/2020 | 20.25 |
| SONITROL SECURITY SYSTEMS | Equip. Repairs & Maint. | 3/1/2020 | 45.00 |
| SONITROL SECURITY SYSTEMS | Equip. Repairs & Maint. | 3/1/2020 | 450.00 |
| SONITROL SECURITY SYSTEMS | Office Supplies & Non-Marketing Printing | 3/10/2020 | 44.25 |

| Creditor | Reason for Payment | Date | Total paid |
|---|---|---|---|
| SOUTH CAROLINA PATIENTS COMPENSATION FUND | Prepaid Other | 3/10/2020 | 591.00 |
| SOUTH COAST ANESTHESIA, INC | Pass Thru Costs | 3/15/2020 | 13,500.00 |
| SOUTH COAST ANESTHESIA, INC | Pass Thru Costs | 3/29/2020 | 11,250.00 |
| SOUTH MIAMI PHARMACY | Drug Expense | 2/20/2020 | 4,078.89 |
| SOUTH MIAMI PHARMACY | Drug Expense | 2/24/2020 | 9,880.50 |
| SOUTH MIAMI PHARMACY | Drug Expense | 2/24/2020 | 11,558.98 |
| SOUTH MIAMI PHARMACY | Drug Expense | 2/25/2020 | 6,326.89 |
| SOUTH MIAMI PHARMACY | Drug Expense | 3/31/2020 | 159.56 |
| SOUTH MIAMI PHARMACY | Drug Expense | 3/31/2020 | 8,237.09 |
| SOUTH MIAMI PHARMACY | Drug Expense | 3/31/2020 | 16,543.42 |
| SOUTH MIAMI PHARMACY II, INC | Drug Expense | 2/29/2020 | 130.00 |
| SOUTH MIAMI PHARMACY II, INC | Drug Expense | 3/31/2020 | 309.78 |
| SOUTH MIAMI PHARMACY II, INC | Drug Expense | 3/31/2020 | 2,647.04 |
| SOUTHBAY EXPRESS COURIER | Courier Fees | 2/29/2020 | 295.00 |
| SOUTHBAY EXPRESS COURIER | Courier Fees | 2/29/2020 | 1,800.00 |
| SOUTHBAY EXPRESS COURIER | Courier Fees | 3/31/2020 | 460.00 |
| SOUTHBAY EXPRESS COURIER | Courier Fees | 3/31/2020 | 1,800.00 |
| SOUTHERN ANESTHESIA & SURGICAL, INC. | Clinical/OR Supplies & Disposable | 2/28/2020 | 189.70 |
| SOUTHERN ANESTHESIA & SURGICAL, INC. | Clinical/OR Supplies & Disposable | 3/2/2020 | 107.32 |
| SOUTHERN ANESTHESIA & SURGICAL, INC. | Clinical/OR Supplies & Disposable | 3/5/2020 | 137.23 |
| SOUTHERN ANESTHESIA MANAGEMENT | Pass Thru Costs | 3/20/2020 | 400.00 |
| SOUTHERN CALIFORNIA EDISON | Utilities | 2/28/2020 | 446.43 |
| SOUTHERN CALIFORNIA EDISON | Utilities | 3/28/2020 | 445.01 |
| SOUTHERN CULTURES | Office Supplies & Non-Marketing Printing | 2/27/2020 | 45.00 |
| SOUTHERN ELEVATOR | Facility Repairs & Maint. | 3/3/2020 | 432.57 |
| SOUTHERN MARYLAND ELECTRIC COOP. INC | Utilities | 2/27/2020 | 332.80 |

| Creditor | Reason for Payment | Date | Total paid |
|---|---|---|---|
| SOUTHWEST ANSWERING SERVICE , INC | Telephone - Answer Svc | 2/27/2020 | 605.75 |
| SOUTHWEST ANSWERING SERVICE , INC | Telephone - Answer Svc | 3/26/2020 | 514.89 |
| SPARKLETTS & SIERRA SPRING | Equipment Rental | 3/1/2020 | 35.11 |
| SPARKLETTS & SIERRA SPRING | Office Supplies & Non-Marketing Printing | 3/1/2020 | 80.25 |
| SPARKLETTS & SIERRA SPRING | Office Supplies & Non-Marketing Printing | 3/1/2020 | 207.12 |
| SPARKLETTS & SIERRA SPRING | Office Supplies & Non-Marketing Printing | 3/5/2020 | 217.71 |
| SPARKLIGHT | Telephone Expense | 2/23/2020 | 241.18 |
| SPECTRIO, LLC | Other Outside Services | 3/1/2020 | 461.12 |
| SPECTRUM TECHNOLOGIES | Clinical/OR Supplies & Disposable | 2/20/2020 | 1,090.14 |
| SPECTRUM TECHNOLOGIES | Clinical/OR Supplies & Disposable | 3/2/2020 | 153.83 |
| SPECTRUM TECHNOLOGIES | Clinical/OR Supplies & Disposable | 3/2/2020 | 293.98 |
| SPECTRUM TECHNOLOGIES | Clinical/OR Supplies & Disposable | 3/2/2020 | 432.30 |
| SPECTRUM TECHNOLOGIES | Clinical/OR Supplies & Disposable | 3/2/2020 | 503.19 |
| SPECTRUM TECHNOLOGIES | Clinical/OR Supplies & Disposable | 3/2/2020 | 569.47 |
| SPECTRUM TECHNOLOGIES | Clinical/OR Supplies & Disposable | 3/2/2020 | 660.00 |
| SPECTRUM TECHNOLOGIES | Clinical/OR Supplies & Disposable | 3/2/2020 | 1,373.57 |
| SPECTRUM TECHNOLOGIES | Clinical/OR Supplies & Disposable | 3/2/2020 | 1,828.33 |
| SPECTRUM TECHNOLOGIES | Clinical/OR Supplies & Disposable | 4/1/2020 | 153.83 |
| SPECTRUM TECHNOLOGIES | Clinical/OR Supplies & Disposable | 4/1/2020 | 1,828.33 |
| SPEEDPRO IMAGING | Printing | 3/2/2020 | 58.99 |

| Creditor | Reason for Payment | Date | Total paid |
|---|---|---|---|
| SPEEDPRO IMAGING | Printing | 3/2/2020 | 58.99 |
| SPEEDPRO IMAGING | Printing | 3/9/2020 | 84.73 |
| SPEROS, INC | Facility Repairs & Maint. | 3/1/2020 | 348.82 |
| SPRING VALLEY MEDICAL PROPERTIES II, LLC | Rent Expense | 3/15/2020 | 2,598.77 |
| SPRING VALLEY MEDICAL PROPERTIES II, LLC | Rent Expense | 3/15/2020 | 6,254.97 |
| SPRING VALLEY MEDICAL PROPERTIES II, LLC | Rent Expense | 3/15/2020 | 11,414.44 |
| ST. ALEXIUS MEDICAL CENTER | Dues/Subscriptions | 2/25/2020 | 225.00 |
| ST. GEORGE CLEANING AND JANITORIAL | Janitorial Service | 3/2/2020 | 1,684.00 |
| ST. GEORGE CLEANING AND JANITORIAL | Janitorial Service | 4/1/2020 | 1,400.00 |
| STANDARD COFFEE SERVICE CO | Office Supplies & Non-Marketing Printing | 3/13/2020 | 47.14 |
| STANDARD COFFEE SERVICE CO | Office Supplies & Non-Marketing Printing | 3/13/2020 | 47.14 |
| STANDARD COFFEE SERVICE CO | Office Supplies & Non-Marketing Printing | 3/13/2020 | 450.89 |
| STANDARD COFFEE SERVICE CO | Office Supplies & Non-Marketing Printing | 3/13/2020 | 450.90 |
| STAPLES | Office Supplies & Non-Marketing Printing | 2/29/2020 | 8.56 |
| STAPLES | Office Supplies & Non-Marketing Printing | 2/29/2020 | 49.20 |
| STAPLES | Office Supplies & Non-Marketing Printing | 2/29/2020 | 82.09 |
| STAPLES | Office Supplies & Non-Marketing Printing | 2/29/2020 | 93.01 |
| STAPLES | Office Supplies & Non-Marketing Printing | 2/29/2020 | 118.57 |
| STAPLES | Office Supplies & Non-Marketing Printing | 2/29/2020 | 126.78 |
| STAPLES | Office Supplies & Non-Marketing Printing | 2/29/2020 | 169.26 |

| Creditor | Reason for Payment | Date | Total paid |
|---|---|---|---|
| STAPLES | Office Supplies & Non-Marketing Printing | 2/29/2020 | 175.91 |
| STAPLES | Office Supplies & Non-Marketing Printing | 2/29/2020 | 177.83 |
| STAPLES | Office Supplies & Non-Marketing Printing | 2/29/2020 | 181.92 |
| STAPLES | Office Supplies & Non-Marketing Printing | 2/29/2020 | 223.04 |
| STAPLES | Office Supplies & Non-Marketing Printing | 2/29/2020 | 850.46 |
| STAPLES | Office Supplies & Non-Marketing Printing | 2/29/2020 | 1,422.90 |
| STAPLES ADVANTAGE | Office Supplies & Non-Marketing Printing | 2/22/2020 | 135.58 |
| STAPLES ADVANTAGE | Office Supplies & Non-Marketing Printing | 2/22/2020 | 422.65 |
| STAPLES ADVANTAGE | Office Supplies & Non-Marketing Printing | 3/7/2020 | 55.52 |
| STAPLES ADVANTAGE | Office Supplies & Non-Marketing Printing | 3/7/2020 | 258.54 |
| STAPLES CREDIT PLAN | Office Supplies & Non-Marketing Printing | 3/15/2020 | 115.42 |
| STAR IMAGING | Clinical/OR Supplies & Disposable | 2/24/2020 | 1,323.15 |
| STARK MEDIA STRATEGIES | Public Relations | 3/2/2020 | 3,000.00 |
| STATE FARM | Automobile Expense | 2/21/2020 | 1,097.92 |
| STATE OF MARYLAND | Medical Insurance | 3/1/2020 | 722.24 |
| STEINHISER HEALTHCARE CORPORATION | Other Outside Services | 3/6/2020 | 900.00 |
| STEPHANIE BENAVIDEZ | Office Supplies & Non-Marketing Printing | 4/8/2020 | 130.49 |
| STERICYCLE | Storage Services | 2/27/2020 | 33.90 |
| STERICYCLE | Medical Waste Disposal | 2/27/2020 | 89.25 |
| STERICYCLE | Medical Waste Disposal | 2/27/2020 | 343.35 |

| Creditor | Reason for Payment | Date | Total paid |
|---|---|---|---|
| STERICYCLE | Medical Waste Disposal | 3/23/2020 | 178.50 |
| STERICYCLE | Medical Waste Disposal | 3/23/2020 | 686.70 |
| STERICYCLE COMMUNICATION SOLUTIONS, INC | Telephone - Answer Svc | 3/5/2020 | 481.89 |
| STERICYCLE COMMUNICATION SOLUTIONS, INC | Telephone - Answer Svc | 3/9/2020 | 1,400.90 |
| STERICYCLE INC | Medical Waste Disposal | 2/29/2020 | 106.17 |
| STERICYCLE INC | Medical Waste Disposal | 2/29/2020 | 106.17 |
| STERICYCLE INC | Medical Waste Disposal | 2/29/2020 | 204.17 |
| STERICYCLE INC | Medical Waste Disposal | 2/29/2020 | 245.00 |
| STERICYCLE INC | Medical Waste Disposal | 2/29/2020 | 947.33 |
| STERICYCLE INC | Medical Waste Disposal | 3/1/2020 | 5.97 |
| STERICYCLE INC | Medical Waste Disposal | 3/1/2020 | 32.00 |
| STERICYCLE INC | Medical Waste Disposal | 3/1/2020 | 32.00 |
| STERICYCLE INC | Medical Waste Disposal | 3/1/2020 | 53.08 |
| STERICYCLE INC | Medical Waste Disposal | 3/1/2020 | 53.08 |
| STERICYCLE INC | Medical Waste Disposal | 3/1/2020 | 75.00 |
| STERICYCLE INC | Clinical/OR Supplies & Disposable | 3/1/2020 | 99.45 |
| STERICYCLE INC | Medical Waste Disposal | 3/1/2020 | 112.00 |
| STERICYCLE INC | Medical Waste Disposal | 3/1/2020 | 125.00 |
| STERICYCLE INC | Other Outside Services | 3/1/2020 | 281.59 |
| STERICYCLE INC | Other Outside Services | 3/1/2020 | 281.59 |
| STERICYCLE INC | Other Outside Services | 3/1/2020 | 281.59 |
| STERICYCLE INC | Medical Waste Disposal | 3/1/2020 | 308.00 |
| STERICYCLE INC | Medical Waste Disposal | 3/1/2020 | 418.00 |
| STERICYCLE INC | Clinical/OR Supplies & Disposable | 3/1/2020 | 1,022.11 |
| STERICYCLE INC | Other Outside Services | 3/1/2020 | 1,136.67 |
| STERICYCLE INC | Other Outside Services | 3/1/2020 | 2,028.34 |
| STERICYCLE INC | Medical Waste Disposal | 3/1/2020 | 7,540.71 |

| Creditor | Reason for Payment | Date | Total paid |
|---|---|---|---|
| STERICYCLE INC | Medical Waste Disposal | 3/31/2020 | 106.17 |
| STERICYCLE INC | Medical Waste Disposal | 3/31/2020 | 106.17 |
| STERICYCLE INC | Medical Waste Disposal | 3/31/2020 | 207.23 |
| STERICYCLE INC | Medical Waste Disposal | 3/31/2020 | 248.67 |
| STERICYCLE INC | Medical Waste Disposal | 3/31/2020 | 963.13 |
| STERICYCLE INC | Medical Waste Disposal | 4/1/2020 | 53.08 |
| STERICYCLE INC | Medical Waste Disposal | 4/1/2020 | 53.08 |
| STERICYCLE INC | Clinical/OR Supplies & Disposable | 4/1/2020 | 99.45 |
| STERICYCLE INC | Clinical/OR Supplies & Disposable | 4/1/2020 | 1,022.11 |
| STERICYCLE, INC | Medical Waste Disposal | 2/29/2020 | 53.37 |
| STERICYCLE, INC | Medical Waste Disposal | 2/29/2020 | 109.04 |
| STERICYCLE, INC | Medical Waste Disposal | 2/29/2020 | 119.56 |
| STERICYCLE, INC | Medical Waste Disposal | 2/29/2020 | 172.89 |
| STERICYCLE, INC | Medical Waste Disposal | 2/29/2020 | 202.12 |
| STERICYCLE, INC | Medical Waste Disposal | 2/29/2020 | 1,162.57 |
| STERICYCLE, INC | Other Outside Services | 3/1/2020 | 18.59 |
| STERICYCLE, INC | Other Outside Services | 3/1/2020 | 49.56 |
| STERICYCLE, INC | Other Outside Services | 3/1/2020 | 80.54 |
| STERICYCLE, INC | Other Outside Services | 3/1/2020 | 80.54 |
| STERICYCLE, INC | Other Outside Services | 3/1/2020 | 80.54 |
| STERICYCLE, INC | Other Outside Services | 3/1/2020 | 80.54 |
| STERICYCLE, INC | Other Outside Services | 3/1/2020 | 87.67 |
| STERICYCLE, INC | Other Outside Services | 3/1/2020 | 150.00 |
| STERICYCLE, INC | Other Outside Services | 3/1/2020 | 150.00 |
| STERICYCLE, INC | Other Outside Services | 3/1/2020 | 161.07 |
| STERICYCLE, INC | Medical Waste Disposal | 3/1/2020 | 499.89 |
| STERICYCLE, INC | Other Outside Services | 3/1/2020 | 724.82 |
| STERICYCLE, INC | Other Outside Services | 3/1/2020 | 1,672.66 |
| STERICYCLE, INC | Other Outside Services | 4/1/2020 | 18.59 |

| Creditor | Reason for Payment | Date | Total paid |
|---|---|---|---|
| STERICYCLE, INC | Other Outside Services | 4/1/2020 | 40.27 |
| STERICYCLE, INC | Other Outside Services | 4/1/2020 | 49.56 |
| STERICYCLE, INC | Other Outside Services | 4/1/2020 | 80.54 |
| STERICYCLE, INC | Other Outside Services | 4/1/2020 | 80.54 |
| STERICYCLE, INC | Other Outside Services | 4/1/2020 | 80.54 |
| STERICYCLE, INC | Other Outside Services | 4/1/2020 | 87.67 |
| STERICYCLE, INC | Other Outside Services | 4/1/2020 | 161.07 |
| STERICYCLE, INC | Other Outside Services | 4/1/2020 | 362.41 |
| STERICYCLE, INC | Other Outside Services | 4/1/2020 | 843.46 |
| STERLING TALENT SOLUTIONS | Other Outside Services | 2/29/2020 | 25.00 |
| STERLING TALENT SOLUTIONS | Other Outside Services | 2/29/2020 | 280.80 |
| STERLING TALENT SOLUTIONS | Other Outside Services | 2/29/2020 | 399.00 |
| STERLING TALENT SOLUTIONS | Recruitment | 2/29/2020 | 649.25 |
| STERLING TALENT SOLUTIONS | Recruitment | 3/6/2020 | 180.00 |
| STEVE RAD, MD INC | Consulting Fees | 3/1/2020 | 1,000.00 |
| STEVE RAD, MD INC | Consulting Fees | 4/1/2020 | 1,000.00 |
| STEVE-N-SON LANDSCAPING | Facility Repairs & Maint. | 3/8/2020 | 1,135.00 |
| STEVE-N-SON LANDSCAPING | Facility Repairs & Maint. | 4/7/2020 | 405.00 |
| STOCKTON MAINTENANCE GROUP, INC. | Facility Repairs & Maint. | 2/29/2020 | 275.00 |
| STOCKTON MAINTENANCE GROUP, INC. | Facility Repairs & Maint. | 3/31/2020 | 220.00 |
| STONE POINT CONSULTING , INC | Other Outside Services | 3/10/2020 | 765.00 |
| STORQUEST | Storage Services | 3/16/2020 | 260.00 |
| STORQUEST | Storage Services | 3/16/2020 | 372.00 |
| STORQUEST-TORRANCE | Storage Services | 3/15/2020 | 149.99 |
| STORQUEST-TORRANCE | Storage Services | 3/15/2020 | 182.01 |
| STORQUEST-TORRANCE | Storage Services | 3/15/2020 | 258.00 |
| STORQUEST-TORRANCE | Storage Services | 3/15/2020 | 605.00 |
| STRAIGHT EIGHT PROPERTIES, LLC | Rent Expense | 2/20/2020 | 2,926.55 |
| STRAIGHT EIGHT PROPERTIES, LLC | Rent Expense | 3/20/2020 | 2,926.55 |
| STRATUS INDEMAND INC | Other Outside Services | 2/29/2020 | 1,239.07 |

| Creditor | Reason for Payment | Date | Total paid |
|---|---|---|---|
| STRATUS INFORMATION SYSTEMS, LLC | MIS Supplies - Cloud Services | 3/19/2020 | 180.00 |
| Strawberrysoup Ltd | Technology Services | 3/6/2020 | 80.13 |
| Strawberrysoup Ltd | Technology Services | 3/6/2020 | 80.13 |
| Strawberrysoup Ltd | Technology Services | 3/6/2020 | 80.13 |
| Strawberrysoup Ltd | Technology Services | 3/6/2020 | 80.13 |
| STUDIO BENNA | Web Development and Mgmt | 3/14/2020 | 5,000.00 |
| SUITE 1000 | Telephone Expense | 2/26/2020 | 1,111.00 |
| SUITE 1000 | Telephone Expense | 3/25/2020 | 934.00 |
| SUMMIT PHYSICIAN SPECIALISTS, PC | Rent Expense | 2/20/2020 | 3,266.82 |
| SUMMIT PHYSICIAN SPECIALISTS, PC | Rent Expense | 3/20/2020 | 3,266.82 |
| Summit Transcription Services Inc | Transcription Services | 3/10/2020 | 95.69 |
| SUN LIFE FINANCIAL | Medical Insurance | 2/25/2020 | 509.74 |
| SUN LIFE FINANCIAL | Medical Insurance | 2/25/2020 | 509.74 |
| SUN LIFE FINANCIAL | Medical Insurance - Physicians | 2/25/2020 | 531.66 |
| SUN LIFE FINANCIAL | Medical Insurance | 2/25/2020 | 2,138.42 |
| SUN LIFE FINANCIAL | Medical Insurance - Physicians | 3/24/2020 | 531.66 |
| SUN LIFE FINANCIAL | Medical Insurance | 3/24/2020 | 2,138.42 |
| SUN LIFE FINANCIAL | Medical Insurance | 3/31/2020 | 509.74 |
| SUNDUN, INC OF WASHINGTON | Equipment Rental | 2/28/2020 | 127.20 |
| SUNSET LINEN | Laundry Services | 2/26/2020 | 356.61 |
| SUNSET LINEN | Laundry Services | 3/4/2020 | 370.51 |
| SUNSET LINEN | Laundry Services | 3/11/2020 | 382.05 |
| SUNSET LINEN | Laundry Services | 3/25/2020 | 400.74 |
| SUPER CLEAN JANITORIAL | Janitorial Service | 3/3/2020 | 25.44 |
| SUPER CLEAN JANITORIAL | Janitorial Service | 3/3/2020 | 240.00 |
| SUPER CLEAN JANITORIAL | Janitorial Service | 3/3/2020 | 720.00 |
| SUPERIOR ENVIRO CLEANING INC | Janitorial Service | 3/1/2020 | 885.00 |
| SUPERIOR ENVIRO CLEANING INC | Janitorial Service | 3/1/2020 | 895.00 |
| SUPERIOR ENVIRO CLEANING INC | Janitorial Service | 3/1/2020 | 900.00 |

| Creditor | Reason for Payment | Date | Total paid |
|---|---|---|---|
| SUPERIOR ENVIRO CLEANING INC | Janitorial Service | 3/1/2020 | 975.00 |
| SUPERIOR ENVIRO CLEANING INC | Janitorial Service | 3/1/2020 | 2,575.00 |
| SUPERO HEALTHCARE SOLUTIONS , LLC | Other Outside Services | 3/11/2020 | 975.00 |
| Surrobaby SL | Healthcare Services | 2/27/2020 | 10,000.00 |
| Surrobaby SL | Healthcare Services | 2/27/2020 | 10,000.00 |
| Surrobaby SL | Healthcare Services | 4/7/2020 | 5,000.00 |
| Surrobaby SL | Healthcare Services | 4/7/2020 | 5,000.00 |
| SUZI GUYON | Automobile Expense | 3/20/2020 | 103.50 |
| SWANNIE VANG AND AH LOR | Attain/Shared Risk Deposits | 2/24/2020 | 22,200.00 |
| SWIRE COCA-COLA | Office Supplies & Non-Marketing Printing | 2/28/2020 | 365.23 |
| SWIRE COCA-COLA | Office Supplies & Non-Marketing Printing | 3/13/2020 | 163.56 |
| SWITCH LTD | Web Development and Mgmt | 3/16/2020 | 1,921.28 |
| T & J PIZZA AND PASTA | Employee Meetings/Educational Materials | 3/12/2020 | 375.00 |
| TAMI KENDRICK | Other Benefits | 3/9/2020 | 200.00 |
| TAMMY GREGG | Other Outside Services | 3/18/2020 | 100.00 |
| TARHEEL LINEN SERVICE | Other Outside Services | 2/27/2020 | 378.38 |
| TARHEEL LINEN SERVICE | Other Outside Services | 3/9/2020 | 108.83 |
| TARHEEL LINEN SERVICE | Other Outside Services | 3/12/2020 | 371.97 |
| TARHEEL LINEN SERVICE | Other Outside Services | 3/24/2020 | 27.54 |
| TARHEEL LINEN SERVICE | Other Outside Services | 3/24/2020 | 40.97 |
| TAYLOR BEUS | Donor Egg Exp | 2/21/2020 | 581.66 |
| TAYLOR BEUS | Donor Egg Exp | 3/12/2020 | 29.36 |
| TAYLOR DRUG | Drug Expense | 2/29/2020 | 72.44 |
| TAYLOR SPARKS AND KYLE SPARKS | Attain/Shared Risk Deposits | 4/13/2020 | 9,300.00 |
| TD MEDIA | Internet | 3/1/2020 | 99.75 |
| TD MEDIA | Internet | 3/1/2020 | 1,250.00 |
| TD MEDIA | Internet | 3/15/2020 | 1,500.00 |

| Creditor | Reason for Payment | Date | Total paid |
|---|---|---|---|
| TD MEDIA | Internet | 3/15/2020 | 2,000.00 |
| TD MEDIA | Internet | 3/15/2020 | 2,000.00 |
| TD MEDIA | Internet | 3/15/2020 | 2,000.00 |
| TELADOC INC | Accrued Self Insured Medical | 3/1/2020 | 2,830.40 |
| Tel-Answer Inc. | Telephone Expense | 2/28/2020 | 124.85 |
| Tel-Com | Clinical/OR Supplies & Disposable | 3/12/2020 | 153.66 |
| Tel-Com | Clinical/OR Supplies & Disposable | 4/3/2020 | 254.48 |
| TEMPDEV INC | Consulting Fees | 2/29/2020 | 1,350.00 |
| TERMINEX | Other Outside Services | 2/29/2020 | 237.00 |
| TESLA FINANCE LLC | Automobile Expense | 3/2/2020 | 1,648.77 |
| TESLA FINANCE LLC | Automobile Expense | 3/9/2020 | 1,679.70 |
| TESS BROCK | Internet | 3/19/2020 | 1,080.00 |
| THE AERO ALL-GAS CO. | Accrued Other | 2/21/2020 | 608.06 |
| THE COACHING AGENCY, LLC | Other Outside Services | 4/3/2020 | 200.00 |
| THE DAILY HERALD | Advertising | 3/10/2020 | 300.00 |
| THE DAILY HERALD | Advertising | 3/31/2020 | 500.00 |
| THE LINCOLN NATIONAL LIFE INSURANCE COMPANY | Other Benefits | 2/29/2020 | 7,173.72 |
| THE LINCOLN NATIONAL LIFE. INS. CO | Medical Insurance | 3/5/2020 | 47.00 |
| THE MESSAGE ON HOLD NETWORK | Other Outside Services | 3/1/2020 | 50.00 |
| THE MESSAGE ON HOLD NETWORK | Prepaid Other | 3/1/2020 | 550.00 |
| THE OFFICES AT TWELVE MILE | Rent Expense | 3/1/2020 | 541.52 |
| The Patient Safety Company | Quality and Risk Management S | 4/1/2020 | 15,588.00 |
| The Patient Safety Company | | 4/1/2020 | 15,588.00 |
| THE ULTIMATE SOFTWARE GROUP, INC. | MIS Supplies-Software | 2/25/2020 | 1,799.70 |
| THE ULTIMATE SOFTWARE GROUP, INC. | MIS Supplies-Software | 2/29/2020 | 342.00 |
| THE UNITED ILLUMINATING COMPANY | Accrued Other | 2/24/2020 | 714.79 |
| THE UNITED ILLUMINATING COMPANY | Accrued Other | 2/25/2020 | 983.07 |
| THERMAL CONCEPTS INC | Facility Repairs & Maint. | 2/28/2020 | 126.77 |

| Creditor | Reason for Payment | Date | Total paid |
|---|---|---|---|
| THERMAL CONCEPTS INC | Facility Repairs & Maint. | 3/1/2020 | 778.50 |
| THOMAS MILLER | Chief Technology Officer | 5/5/2020 | 123,000.00 |
| TIAA COMMERCIAL FINANCE, INC | Equipment Rental | 2/24/2020 | 34.48 |
| TIAA COMMERCIAL FINANCE, INC | Equipment Rental | 2/24/2020 | 114.29 |
| TIAA COMMERCIAL FINANCE, INC | Equipment Rental | 2/24/2020 | 247.18 |
| TIAA COMMERCIAL FINANCE, INC | Equipment Rental | 2/24/2020 | 556.60 |
| TIAA COMMERCIAL FINANCE, INC | Equipment Rental | 2/24/2020 | 561.36 |
| TIAA COMMERCIAL FINANCE, INC | Equipment Rental | 2/24/2020 | 629.79 |
| TIAA COMMERCIAL FINANCE, INC | Equipment Rental | 2/24/2020 | 1,347.90 |
| TIAA COMMERCIAL FINANCE, INC | Property Taxes | 2/24/2020 | 1,486.77 |
| TIAA COMMERCIAL FINANCE, INC | Rent/Lease - Medical Equip | 2/24/2020 | 1,584.80 |
| TIAA COMMERCIAL FINANCE, INC | Equipment Rental | 2/24/2020 | 1,676.05 |
| TIAA COMMERCIAL FINANCE, INC | Rent/Lease - Medical Equip | 2/24/2020 | 3,194.99 |
| TIAA COMMERCIAL FINANCE, INC | Equipment Rental | 2/24/2020 | 6,992.85 |
| TIAA COMMERCIAL FINANCE, INC | Equipment Rental | 2/24/2020 | 7,301.81 |
| TIAA COMMERCIAL FINANCE, INC | Equipment Rental | 2/24/2020 | 16,679.62 |
| TIERPOINT HOSTED SOLUTIONS, LLC | Telephone Expense | 3/1/2020 | 13,480.79 |
| TIERPOINT HOSTED SOLUTIONS, LLC | WAN Telecom | 4/1/2020 | 13,480.79 |
| TIME WARNER | Other Outside Services | 3/1/2020 | 338.13 |
| TIME WARNER CABLE | Utilities | 2/27/2020 | 243.83 |
| TIME WARNER CABLE | Other Outside Services | 3/2/2020 | 355.32 |
| TIME WARNER CABLE | Telephone Expense | 3/3/2020 | 359.96 |
| TIME WARNER CABLE | WAN Telecom | 3/8/2020 | 384.99 |
| TIME WARNER CABLE | Telephone Expense | 3/9/2020 | 134.98 |
| TIME WARNER CABLE | Telephone Expense | 3/10/2020 | 449.00 |
| TIME WARNER CABLE | Telephone Expense | 3/13/2020 | 144.97 |
| TIME WARNER CABLE | Internet | 3/15/2020 | 144.98 |
| TIME WARNER CABLE | Other Outside Services | 4/2/2020 | 355.02 |
| TINA FUJIKO BARBERAN | Professional Fee- Anesthes. | 2/29/2020 | 800.00 |
| TINA FUJIKO BARBERAN | Professional Fee- Anesthes. | 2/29/2020 | 1,460.00 |

| Creditor | Reason for Payment | Date | Total paid |
|---|---|---|---|
| TINA FUJIKO BARBERAN | Professional Fee- Anesthes. | 3/30/2020 | 1,490.00 |
| TINA FUJIKO BARBERAN | Professional Fee- Anesthes. | 3/30/2020 | 2,790.00 |
| TINA SAWYER | Professional Development | 3/20/2020 | 383.02 |
| TINA SCHUERMANN | Dues/Subscriptions | 3/4/2020 | 95.00 |
| TINA SCHUERMANN | Automobile Expense | 3/4/2020 | 312.27 |
| TINA SCHUERMANN | Lab Supplies | 3/4/2020 | 627.38 |
| TINA SCHUERMANN | T&E - Meals | 3/4/2020 | 766.16 |
| TINA SCHUERMANN | T&E - Lodging | 3/4/2020 | 1,274.08 |
| TINA TAYLOR | Donor Egg Exp | 3/12/2020 | 639.32 |
| TININA Q CADE FOUNDATION INC | Other Taxes | 2/21/2020 | 10,000.00 |
| TININA Q CADE FOUNDATION INC | Contributions | 2/21/2020 | 25,000.00 |
| TITUS MEDICAL LLC | Clinical/OR Supplies & Disposable | 3/9/2020 | 847.95 |
| TKB ASSOCIATES, INC | Prepaid Other | 3/17/2020 | 6,330.00 |
| TODD GARDNER | Printing | 3/2/2020 | 537.75 |
| TONI ANN NICOLSEN | Other Outside Services | 3/2/2020 | 525.00 |
| TONI ANN NICOLSEN | Other Outside Services | 3/2/2020 | 525.00 |
| TOPA DIAGNOSTICS | Outside Lab Tests | 2/25/2020 | 1,118.00 |
| TOSOH BIOSCIENCE INC | Rent/Lease - Medical Equip | 2/21/2020 | 1,583.34 |
| TOSOH BIOSCIENCE INC | Clinical/OR Supplies & Disposable | 3/2/2020 | 6,086.97 |
| TOTAL FUNDS BY HASLER | Postage & Freight | 2/29/2020 | 1.00 |
| TOTAL FUNDS BY HASLER | Bank Fees | 2/29/2020 | 39.00 |
| TOTAL FUNDS BY HASLER | Postage & Freight | 2/29/2020 | 63.64 |
| TOTAL FUNDS BY HASLER | Postage & Freight | 2/29/2020 | 372.20 |
| TOTAL FUNDS BY HASLER | Postage & Freight | 2/29/2020 | 535.16 |
| TOTAL FUNDS BY HASLER | Postage & Freight | 3/31/2020 | 27.43 |
| TOTAL FUNDS BY HASLER | Bank Fees | 3/31/2020 | 39.00 |
| TOTAL FUNDS BY HASLER | Postage & Freight | 3/31/2020 | 50.00 |
| TOTAL FUNDS BY HASLER | Postage & Freight | 3/31/2020 | 64.90 |
| TOTAL FUNDS BY HASLER | Postage & Freight | 3/31/2020 | 468.95 |

| Creditor | Reason for Payment | Date | Total paid |
|---|---|---|---|
| TOTAL FUNDS BY HASLER | Postage & Freight | 3/31/2020 | 500.00 |
| TOTAL SCRUBS, LLC | Other Benefits | 3/2/2020 | 1,978.38 |
| TOTAL SCRUBS, LLC | Other Benefits | 4/5/2020 | 1,953.66 |
| TOWN OF LEXINGTON | Utilities | 2/27/2020 | 37.29 |
| TOWN OF LEXINGTON | Utilities | 2/27/2020 | 42.10 |
| TOWN OF LEXINGTON | Utilities | 3/26/2020 | 41.14 |
| TOWN OF LEXINGTON | Utilities | 3/26/2020 | 66.15 |
| TOWNSEND GROUNDS OF MAINTENANCE | Janitorial Service | 2/28/2020 | 220.00 |
| TOWNSEND GROUNDS OF MAINTENANCE | Janitorial Service | 3/30/2020 | 220.00 |
| TOYOTA FINANCIAL SERVICES | Automobile Expense | 3/16/2020 | 527.87 |
| TP LASER CONSTRUCTION, INC | Facility Repairs & Maint. | 3/5/2020 | 350.00 |
| TPX COMMUNICATIONS | Telephone Expense | 3/8/2020 | 210.79 |
| TRACEY RUSTICK | Office Supplies & Non-Marketing Printing | 3/11/2020 | 60.57 |
| TRACI GERSTNER | Donor Egg Compensation/Insur | 3/24/2020 | 300.00 |
| TRACI GERSTNER | Donor Egg Compensation/Insur | 3/24/2020 | 850.00 |
| TRANE U.S INC | Facility Repairs & Maint. | 3/17/2020 | 4,846.05 |
| TREASURE VALLEY COFFEE | Office Supplies & Non-Marketing Printing | 3/10/2020 | 43.94 |
| TREASURE VALLEY COFFEE | Office Supplies & Non-Marketing Printing | 3/10/2020 | 47.65 |
| TRICOASTAL PROPERTIES,III , LLC | Rent Expense | 3/5/2020 | 4,375.00 |
| TRICOASTAL PROPERTIES,III , LLC | Rent Expense | 4/5/2020 | 4,375.00 |
| TRILOGY ENTERPRISES LLC | Rent Expense | 3/15/2020 | 3,110.96 |
| TRILOGY MEDWASTE SOUTHEAST, LLC | Medical Waste Disposal | 2/29/2020 | 30.00 |
| TRILOGY MEDWASTE SOUTHEAST, LLC | Medical Waste Disposal | 2/29/2020 | 55.00 |
| TRILOGY MEDWASTE SOUTHEAST, LLC | Medical Waste Disposal | 2/29/2020 | 210.00 |
| TRILOGY MEDWASTE SOUTHEAST, LLC | Medical Waste Disposal | 2/29/2020 | 390.00 |

| Creditor | Reason for Payment | Date | Total paid |
|---|---|---|---|
| TRILOGY MEDWASTE SOUTHEAST, LLC | Medical Waste Disposal | 2/29/2020 | 575.00 |
| TRILOGY MEDWASTE SOUTHEAST, LLC | Medical Waste Disposal | 2/29/2020 | 620.00 |
| TRISTAN DARVIN | Automobile Expense | 3/5/2020 | 171.22 |
| TROJAN BRAND CONDOMS | Clinical/OR Supplies & Disposable | 3/5/2020 | 270.63 |
| TROY LEE JOHNSON | Professional Fee- Anesthes. | 3/2/2020 | 3,540.00 |
| TROY LEE JOHNSON | Professional Fee- Anesthes. | 4/8/2020 | 1,010.00 |
| Truckee Meadows Water Authority | Utilities | 3/12/2020 | 32.74 |
| TRUPARK USA LLC | Parking Expense | 3/16/2020 | 1,271.05 |
| TRUSTMARK | Dues/Subscriptions | 3/23/2020 | 65.00 |
| TRUSTMARK | T&E - Meals | 3/23/2020 | 105.99 |
| TRUSTMARK | Internet | 3/23/2020 | 173.74 |
| TRUSTMARK | T&E - Meals | 3/23/2020 | 315.46 |
| TRUSTMARK | T&E - Lodging | 3/23/2020 | 373.51 |
| TRUSTMARK | Dues/Subscriptions | 3/23/2020 | 395.45 |
| TRUSTMARK | Office Supplies & Non-Marketing Printing | 3/23/2020 | 1,106.33 |
| TRUSTMARK | License & Fees | 3/23/2020 | 3,204.60 |
| TSG 301 LLC | Rent Expense | 2/20/2020 | 4,421.50 |
| TSG 301 LLC | Rent Expense | 3/20/2020 | 4,487.81 |
| TST CHICAGO MOB LLC | Rent Operating Expense | 2/25/2020 | 55.69 |
| TST CHICAGO MOB LLC | Rent Operating Expense | 2/25/2020 | 70.54 |
| TST CHICAGO MOB LLC | Rent Operating Expense | 2/25/2020 | 74.25 |
| TST CHICAGO MOB LLC | Rent Operating Expense | 2/25/2020 | 117.56 |
| TST CHICAGO MOB LLC | Rent Operating Expense | 2/25/2020 | 129.94 |
| TST CHICAGO MOB LLC | Rent Operating Expense | 2/25/2020 | 160.88 |
| TST CHICAGO MOB LLC | Rent Operating Expense | 2/25/2020 | 171.29 |
| TST CHICAGO MOB LLC | Rent Operating Expense | 2/25/2020 | 216.96 |
| TST CHICAGO MOB LLC | Rent Operating Expense | 2/25/2020 | 228.39 |
| TST CHICAGO MOB LLC | Rent Operating Expense | 2/25/2020 | 361.62 |
| TST CHICAGO MOB LLC | Rent Operating Expense | 2/25/2020 | 399.68 |

| Creditor | Reason for Payment | Date | Total paid |
|---|---|---|---|
| TST CHICAGO MOB LLC | Rent Operating Expense | 2/25/2020 | 494.84 |
| TST CHICAGO MOB LLC | Rent Operating Expense | 2/25/2020 | 513.56 |
| TST CHICAGO MOB LLC | Rent Operating Expense | 2/25/2020 | 928.13 |
| TST CHICAGO MOB LLC | Rent Operating Expense | 2/25/2020 | 1,163.25 |
| TST CHICAGO MOB LLC | Rent Operating Expense | 2/25/2020 | 1,175.63 |
| TST CHICAGO MOB LLC | Rent Operating Expense | 2/25/2020 | 1,579.70 |
| TST CHICAGO MOB LLC | Rent Expense | 2/25/2020 | 2,854.87 |
| TST CHICAGO MOB LLC | Rent Operating Expense | 2/25/2020 | 3,578.11 |
| TST CHICAGO MOB LLC | Rent Operating Expense | 2/25/2020 | 3,616.17 |
| TST CHICAGO MOB LLC | Real Estate Tax | 2/25/2020 | 4,145.63 |
| TST CHICAGO MOB LLC | Real Estate Tax | 2/25/2020 | 12,751.77 |
| TST CHICAGO MOB LLC | Rent Expense | 2/25/2020 | 18,322.58 |
| TST CHICAGO MOB LLC | Rent Expense | 2/25/2020 | 56,359.51 |
| TST CHICAGO MOB LLC | Rent Operating Expense | 3/25/2020 | 55.69 |
| TST CHICAGO MOB LLC | Rent Operating Expense | 3/25/2020 | 70.54 |
| TST CHICAGO MOB LLC | Rent Operating Expense | 3/25/2020 | 74.25 |
| TST CHICAGO MOB LLC | Rent Operating Expense | 3/25/2020 | 117.56 |
| TST CHICAGO MOB LLC | Rent Operating Expense | 3/25/2020 | 129.94 |
| TST CHICAGO MOB LLC | Rent Operating Expense | 3/25/2020 | 160.88 |
| TST CHICAGO MOB LLC | Rent Operating Expense | 3/25/2020 | 171.29 |
| TST CHICAGO MOB LLC | Rent Operating Expense | 3/25/2020 | 216.96 |
| TST CHICAGO MOB LLC | Rent Operating Expense | 3/25/2020 | 228.39 |
| TST CHICAGO MOB LLC | Rent Operating Expense | 3/25/2020 | 361.62 |
| TST CHICAGO MOB LLC | Rent Operating Expense | 3/25/2020 | 399.68 |
| TST CHICAGO MOB LLC | Rent Operating Expense | 3/25/2020 | 494.84 |
| TST CHICAGO MOB LLC | Rent Operating Expense | 3/25/2020 | 513.56 |
| TST CHICAGO MOB LLC | Rent Operating Expense | 3/25/2020 | 928.13 |
| TST CHICAGO MOB LLC | Rent Operating Expense | 3/25/2020 | 1,163.25 |
| TST CHICAGO MOB LLC | Rent Operating Expense | 3/25/2020 | 1,175.63 |
| TST CHICAGO MOB LLC | Rent Operating Expense | 3/25/2020 | 1,579.70 |

| Creditor | Reason for Payment | Date | Total paid |
|---|---|---|---|
| TST CHICAGO MOB LLC | Rent Expense | 3/25/2020 | 2,854.87 |
| TST CHICAGO MOB LLC | Rent Operating Expense | 3/25/2020 | 3,578.11 |
| TST CHICAGO MOB LLC | Rent Operating Expense | 3/25/2020 | 3,616.17 |
| TST CHICAGO MOB LLC | Real Estate Tax | 3/25/2020 | 4,145.63 |
| TST CHICAGO MOB LLC | Real Estate Tax | 3/25/2020 | 12,751.77 |
| TST CHICAGO MOB LLC | Rent Expense | 3/25/2020 | 18,322.58 |
| TST CHICAGO MOB LLC | Rent Expense | 3/25/2020 | 56,359.51 |
| TWANNA YOLANDA JACKSON | Other Outside Services | 2/27/2020 | 4,377.00 |
| TWANNA YOLANDA JACKSON | Other Outside Services | 3/30/2020 | 4,377.00 |
| TWILIO INC | MIS Supplies - Cloud Services | 2/29/2020 | 474.18 |
| TYCO INTEGRATED SECURITY LLC | Facility Repairs & Maint. | 3/2/2020 | 797.12 |
| TYL TAYLOR | Office Supplies & Non-Marketing Printing | 3/14/2020 | 51.67 |
| UCSD-DEPT OF REPRODUCTIVE MEDICINE | Other Outside Services | 3/15/2020 | 20,000.00 |
| UCSD-DEPT OF REPRODUCTIVE MEDICINE | Other Outside Services | 4/15/2020 | 20,000.00 |
| U-HAUL | Other Outside Services | 3/7/2020 | 217.57 |
| Uline | Lab Supplies | 2/24/2020 | 1,148.70 |
| ULINE | Clinical/OR Supplies & Disposable | 2/25/2020 | 1,444.39 |
| ULINE | Clinical/OR Supplies & Disposable | 3/5/2020 | 94.38 |
| ULINE | Clinical/OR Supplies & Disposable | 3/10/2020 | 41.36 |
| ULINE | Clinical/OR Supplies & Disposable | 3/17/2020 | 243.98 |
| ULMEN ANESTHESIA LLC | Professional Fee- Anesthes. | 2/26/2020 | 2,400.00 |
| Ultimate Software | | 5/12/2020 | 354,422.16 |
| Ultimate Software | | 5/19/2020 | 155,412.45 |
| Ultimate Software | | 5/20/2020 | 97,906.91 |
| ULTRA SELECT MEDICAL LLC | Prepaid Other | 2/27/2020 | 35,970.00 |

| Creditor | Reason for Payment | Date | Total paid |
| --- | --- | --- | --- |
| UNC DEPARTMENT OF OB-GYN | Due To Program | 3/2/2020 | 288,293.00 |
| UNC DEPARTMENT OF OB-GYN | Due To Program | 4/2/2020 | 268,019.00 |
| UNC DEPT OF UROLOGY | Professional Fees - Procedural | 3/3/2020 | 44,701.20 |
| UNC DEPT OF UROLOGY | Professional Fees - Procedural | 4/9/2020 | 32,039.10 |
| UNIFORM ADVANTAGE & CHEF UNIFORMS | Laundry Services | 2/24/2020 | 63.34 |
| UNIFORM ADVANTAGE & CHEF UNIFORMS | Laundry Services | 2/24/2020 | 114.90 |
| UNIFORM ADVANTAGE & CHEF UNIFORMS | Laundry Services | 2/27/2020 | 71.34 |
| UNIFORM ADVANTAGE & CHEF UNIFORMS | Clinical/OR Supplies & Disposable | 3/2/2020 | 34.62 |
| UNIFORM ADVANTAGE & CHEF UNIFORMS | Laundry Services | 3/4/2020 | 23.78 |
| UNIFORM ADVANTAGE & CHEF UNIFORMS | Clinical/OR Supplies & Disposable | 3/20/2020 | 23.78 |
| UNIFORM PROPERTY MANAGEMENT LLC | Rent Expense | 2/25/2020 | 3,242.33 |
| UNIFORM PROPERTY MANAGEMENT LLC | Rent Expense | 3/25/2020 | 3,242.33 |
| Uniformity Inc. | Other Outside Services | 3/10/2020 | 219.87 |
| UNIMARK CONSTRUCTION GROUP, LLC | Facility Repairs & Maint. | 3/13/2020 | 2,979.31 |
| UNITED HEALTHCARE | Medical Insurance | 3/17/2020 | 12,639.80 |
| UNITED IMAGING | Clinical/OR Supplies & Disposable | 2/28/2020 | 927.23 |
| UNITEX TEXTILE RENTAL | Laundry Services | 2/26/2020 | 241.98 |
| UNITEX TEXTILE RENTAL | Laundry Services | 3/4/2020 | 250.27 |
| UNIVERSAL BUILDING SERVICES | Janitorial Service | 2/20/2020 | 231.38 |
| UNIVERSAL BUILDING SERVICES | Janitorial Service | 3/5/2020 | 226.86 |
| UNIVERSAL BUILDING SERVICES | Janitorial Service | 3/19/2020 | 287.12 |
| UNIVERSAL HEALTHCARE CONSULTING | Other Outside Services | 4/1/2020 | 500.00 |
| UNIVERSAL HEALTHCARE CONSULTING | Prepaid Other | 4/1/2020 | 1,000.00 |
| UNIVERSITY FERTILITY CONSULTANTS | Professional Fees - Procedural | 2/21/2020 | 2,710.05 |

| Creditor | Reason for Payment | Date | Total paid |
|---|---|---|---|
| UNIVERSITY FERTILITY CONSULTANTS | Professional Fees - Procedural | 2/21/2020 | 3,054.50 |
| UNIVERSITY FERTILITY CONSULTANTS | Professional Fees - Procedural | 2/21/2020 | 7,941.70 |
| UNIVERSITY FERTILITY CONSULTANTS | Professional Fees - Procedural | 2/21/2020 | 7,941.70 |
| UNIVERSITY FERTILITY CONSULTANTS | Professional Fees - Procedural | 2/21/2020 | 9,774.40 |
| UNIVERSITY FERTILITY CONSULTANTS | Professional Fees - Procedural | 3/6/2020 | 2,064.80 |
| UNIVERSITY FERTILITY CONSULTANTS | Professional Fees - Procedural | 3/6/2020 | 2,064.80 |
| UNIVERSITY FERTILITY CONSULTANTS | Professional Fees - Procedural | 3/6/2020 | 2,710.05 |
| UNIVERSITY FERTILITY CONSULTANTS | Professional Fees - Procedural | 3/6/2020 | 2,710.05 |
| UNIVERSITY FERTILITY CONSULTANTS | Professional Fees - Procedural | 3/6/2020 | 3,054.50 |
| UNIVERSITY FERTILITY CONSULTANTS | Professional Fees - Procedural | 3/6/2020 | 3,054.50 |
| UNIVERSITY FERTILITY CONSULTANTS | Professional Fees - Procedural | 3/6/2020 | 6,453.60 |
| UNIVERSITY FERTILITY CONSULTANTS | Professional Fees - Procedural | 3/6/2020 | 9,774.40 |
| UNIVERSITY FERTILITY CONSULTANTS | Professional Fees - Procedural | 4/3/2020 | 1,677.65 |
| UNIVERSITY FERTILITY CONSULTANTS | Professional Fees - Procedural | 4/3/2020 | 2,710.05 |
| UNIVERSITY FERTILITY CONSULTANTS | Professional Fees - Procedural | 4/3/2020 | 3,054.50 |
| UNIVERSITY FERTILITY CONSULTANTS | Professional Fees - Procedural | 4/3/2020 | 7,893.60 |
| UNIVERSITY FERTILITY CONSULTANTS | Professional Fees - Procedural | 4/3/2020 | 7,941.70 |
| UNIVERSITY FERTILITY CONSULTANTS | Professional Fees - Procedural | 4/3/2020 | 7,941.70 |
| UNIVERSITY FERTILITY CONSULTANTS | Professional Fees - Procedural | 4/3/2020 | 9,774.40 |
| University Medical Service Association, Inc. | Other Outside Services | 2/25/2020 | 20,000.00 |
| UNIVERSITY OF MARYLAND COMMUITY MEDICAL GROUP INC | Rent Expense | 2/25/2020 | 551.37 |
| UNIVERSITY OF MARYLAND COMMUITY MEDICAL GROUP INC | Rent Expense | 4/1/2020 | 551.37 |
| UNIVERSITY OF NORTH CAROLINA | Professional Fees - Procedural | 2/21/2020 | 1,228.50 |
| UNIVERSITY OF NORTH CAROLINA | Professional Fees - Procedural Attain/Shared Risk Med Cost | 2/21/2020 | 2,132.50 |
| UNIVERSITY OF NORTH CAROLINA | Reserve | 2/21/2020 | 3,037.45 |
| UNIVERSITY OF NORTH CAROLINA | Professional Fees - Procedural | 2/21/2020 | 3,738.40 |
| UNIVERSITY OF NORTH CAROLINA | Professional Fees - Procedural | 2/21/2020 | 3,972.05 |

| Creditor | Reason for Payment | Date | Total paid |
|---|---|---|---|
| UNIVERSITY OF NORTH CAROLINA | Professional Fees - Procedural | 2/21/2020 | 5,010.85 |
| UNIVERSITY OF NORTH CAROLINA | Professional Fees - Procedural | 2/21/2020 | 5,010.85 |
| UNIVERSITY OF NORTH CAROLINA | Professional Fees - Procedural | 2/21/2020 | 5,400.53 |
| UNIVERSITY OF NORTH CAROLINA | Professional Fees - Procedural | 2/21/2020 | 5,400.53 |
| UNIVERSITY OF NORTH CAROLINA | Professional Fees - Procedural | 2/21/2020 | 6,652.10 |
| UNIVERSITY OF NORTH CAROLINA | Professional Fees - Procedural | 2/21/2020 | 6,652.10 |
| UNIVERSITY OF NORTH CAROLINA | Professional Fees - Procedural | 2/21/2020 | 8,182.20 |
| UNIVERSITY OF NORTH CAROLINA | Professional Fees - Procedural | 2/21/2020 | 8,187.20 |
| UNIVERSITY OF NORTH CAROLINA | Professional Fees - Procedural | 2/21/2020 | 10,070.40 |
| UNIVERSITY OF NORTH CAROLINA | Professional Fees - Procedural | 2/27/2020 | 3,037.45 |
| UNIVERSITY OF NORTH CAROLINA | Professional Fees - Procedural | 2/27/2020 | 3,738.40 |
| UNIVERSITY OF NORTH CAROLINA | Professional Fees - Procedural | 2/27/2020 | 6,646.80 |
| UNIVERSITY OF NORTH CAROLINA | Professional Fees - Procedural | 3/6/2020 | 3,037.45 |
| UNIVERSITY OF NORTH CAROLINA | Professional Fees - Procedural | 3/6/2020 | 3,178.40 |
| UNIVERSITY OF NORTH CAROLINA | Professional Fees - Procedural | 3/6/2020 | 10,070.40 |
| UNIVERSITY OF NORTH CAROLINA | Professional Fees - Procedural | 3/13/2020 | 1,512.00 |
| UNIVERSITY OF NORTH CAROLINA | Professional Fees - Procedural | 3/13/2020 | 3,178.40 |
| UNIVERSITY OF NORTH CAROLINA | Professional Fees - Procedural | 3/13/2020 | 6,294.00 |
| UNIVERSITY OF NORTH CAROLINA | Professional Fees - Procedural | 3/13/2020 | 10,070.40 |
| UNIVERSITY OF NORTH CAROLINA | Professional Fees - Procedural | 3/19/2020 | 3,738.40 |
| UNIVERSITY OF NORTH CAROLINA | Professional Fees - Procedural | 3/19/2020 | 10,070.40 |
| UNIVERSITY OF NORTH CAROLINA | Professional Fees - Procedural | 3/20/2020 | 3,147.00 |
| UNIVERSITY OF NORTH CAROLINA | Professional Fees - Procedural | 3/20/2020 | 3,738.40 |
| UNIVERSITY OF NORTH CAROLINA | Professional Fees - Procedural | 3/20/2020 | 4,906.65 |
| UNIVERSITY OF NORTH CAROLINA | Professional Fees - Procedural | 3/27/2020 | 1,228.50 |
| UNIVERSITY OF NORTH CAROLINA | Professional Fees - Procedural | 3/27/2020 | 1,512.00 |
| UNIVERSITY OF NORTH CAROLINA | Professional Fees - Procedural | 3/27/2020 | 2,046.80 |
| UNIVERSITY OF NORTH CAROLINA | Professional Fees - Procedural | 3/27/2020 | 2,626.40 |
| UNIVERSITY OF NORTH CAROLINA | Professional Fees - Procedural | 3/27/2020 | 2,626.40 |
| UNIVERSITY OF NORTH CAROLINA | Professional Fees - Procedural | 3/27/2020 | 2,790.55 |

| Creditor | Reason for Payment | Date | Total paid |
|---|---|---|---|
| UNIVERSITY OF NORTH CAROLINA | Attain/Shared Risk Med Cost Reserve | 3/27/2020 | 7,090.92 |
| UNIVERSITY OF NORTH CAROLINA | Professional Fees - Procedural | 3/27/2020 | 8,098.45 |
| UNIVERSITY OF NORTH CAROLINA | Professional Fees - Procedural | 3/27/2020 | 8,182.20 |
| UNIVERSITY OF NORTH CAROLINA | Professional Fees - Procedural | 3/27/2020 | 8,600.40 |
| UNIVERSITY OF NORTH CAROLINA | Professional Fees - Procedural | 4/3/2020 | 1,710.60 |
| UNIVERSITY OF NORTH CAROLINA | Professional Fees - Procedural | 4/3/2020 | 2,133.95 |
| UNIVERSITY OF NORTH CAROLINA | Professional Fees - Procedural | 4/3/2020 | 2,133.95 |
| UNIVERSITY OF NORTH CAROLINA | Professional Fees - Procedural | 4/3/2020 | 2,133.95 |
| UNIVERSITY OF NORTH CAROLINA | Professional Fees - Procedural | 4/3/2020 | 2,515.75 |
| UNIVERSITY OF NORTH CAROLINA | Professional Fees - Procedural | 4/3/2020 | 2,517.60 |
| UNIVERSITY OF NORTH CAROLINA | Professional Fees - Procedural | 4/3/2020 | 3,178.40 |
| UNIVERSITY OF NORTH CAROLINA | Professional Fees - Procedural | 4/3/2020 | 3,377.05 |
| UNIVERSITY OF NORTH CAROLINA | Professional Fees - Procedural | 4/3/2020 | 3,738.40 |
| UNIVERSITY OF NORTH CAROLINA | Professional Fees - Procedural | 4/3/2020 | 3,972.05 |
| UNIVERSITY OF NORTH CAROLINA | Professional Fees - Procedural | 4/3/2020 | 3,972.05 |
| UNIVERSITY OF NORTH CAROLINA | Professional Fees - Procedural | 4/3/2020 | 4,906.65 |
| UNIVERSITY OF NORTH CAROLINA | Professional Fees - Procedural | 4/3/2020 | 5,117.00 |
| UNIVERSITY OF NORTH CAROLINA | Professional Fees - Procedural | 4/3/2020 | 6,646.80 |
| UNIVERSITY OF NORTH CAROLINA | Professional Fees - Procedural | 4/3/2020 | 6,646.80 |
| UNIVERSITY OF NORTH CAROLINA | Professional Fees - Procedural | 4/3/2020 | 8,187.20 |
| UNIVERSITY OF NORTH CAROLINA | Professional Fees - Procedural | 4/10/2020 | 2,133.95 |
| UNIVERSITY OF NORTH CAROLINA | Professional Fees - Procedural | 4/10/2020 | 8,182.20 |
| UNIVERSITY OF NORTH CAROLINA | Professional Fees - Procedural | 4/10/2020 | 8,187.20 |
| UNIVERSITY OF NORTH CAROLINA | | 5/11/2020 | 1,512.00 |
| UNIVERSITY OF SOUTH ALABAMA MEDICAL CENTER | Dues/Subscriptions | 3/23/2020 | 250.00 |
| UNIVERSITY OF WASHINGTON | Professional Fees - Procedural | 2/25/2020 | 7,657.00 |
| UNIVERSITY OF WASHINGTON | Professional Fees - Procedural | 3/2/2020 | 4,033.00 |
| UNIVERSITY OF WASHINGTON | Professional Fees - Procedural | 3/16/2020 | 360.00 |
| UNIVERSITY OF WASHINGTON | Professional Fees - Procedural | 3/17/2020 | 320.00 |

| Creditor | Reason for Payment | Date | Total paid |
|---|---|---|---|
| UNIVERSITY OF WASHINGTON | Professional Fees - Procedural | 3/24/2020 | 575.00 |
| UNIVERSITY OF WASHINGTON | Professional Fees - Procedural | 3/30/2020 | 895.00 |
| UNIVERSITY OF WASHINGTON | Professional Fees - Procedural | 3/31/2020 | 735.00 |
| UNIVERSITY OF WASHINGTON | Professional Fees - Procedural | 4/6/2020 | 930.00 |
| UNUM LIFE INS | | 5/15/2020 | 1,199.31 |
| UPMC PINNACLE | Rent Operating Expense | 3/15/2020 | 2,637.57 |
| UPMC PINNACLE | Rent Expense | 3/15/2020 | 11,326.30 |
| UPS | Postage & Freight | 2/22/2020 | 16.04 |
| UPS | Postage & Freight | 2/22/2020 | 21.50 |
| UPS | Postage & Freight | 2/22/2020 | 25.65 |
| UPS | Postage & Freight | 2/22/2020 | 25.65 |
| UPS | Postage & Freight | 2/22/2020 | 31.69 |
| UPS | Postage & Freight | 2/22/2020 | 31.69 |
| UPS | Postage & Freight | 2/22/2020 | 34.92 |
| UPS | Postage & Freight | 2/22/2020 | 40.39 |
| UPS | Postage & Freight | 2/22/2020 | 46.18 |
| UPS | Postage & Freight | 2/22/2020 | 51.30 |
| UPS | Postage & Freight | 2/22/2020 | 51.80 |
| UPS | Postage & Freight | 2/22/2020 | 53.38 |
| UPS | Postage & Freight | 2/22/2020 | 54.49 |
| UPS | Postage & Freight | 2/22/2020 | 98.45 |
| UPS | Postage & Freight | 2/22/2020 | 114.52 |
| UPS | Postage & Freight | 2/29/2020 | 13.25 |
| UPS | Postage & Freight | 2/29/2020 | 14.42 |
| UPS | Postage & Freight | 2/29/2020 | 17.82 |
| UPS | Postage & Freight | 2/29/2020 | 23.09 |
| UPS | Postage & Freight | 2/29/2020 | 31.69 |
| UPS | Postage & Freight | 2/29/2020 | 31.69 |
| UPS | Postage & Freight | 2/29/2020 | 46.11 |
| UPS | Postage & Freight | 2/29/2020 | 51.30 |

| Creditor | Reason for Payment | Date | Total paid |
|---|---|---|---|
| UPS | Postage & Freight | 2/29/2020 | 64.85 |
| UPS | Postage & Freight | 2/29/2020 | 70.46 |
| UPS | Postage & Freight | 2/29/2020 | 77.66 |
| UPS | Postage & Freight | 2/29/2020 | 79.03 |
| UPS | Postage & Freight | 2/29/2020 | 79.35 |
| UPS | Postage & Freight | 2/29/2020 | 97.44 |
| UPS | Postage & Freight | 2/29/2020 | 174.71 |
| UPS | Postage & Freight | 2/29/2020 | 537.26 |
| UPS | Postage & Freight | 3/7/2020 | 14.42 |
| UPS | Postage & Freight | 3/7/2020 | 23.25 |
| UPS | Postage & Freight | 3/7/2020 | 24.24 |
| UPS | Postage & Freight | 3/7/2020 | 27.92 |
| UPS | Postage & Freight | 3/7/2020 | 28.35 |
| UPS | Postage & Freight | 3/7/2020 | 28.93 |
| UPS | Postage & Freight | 3/7/2020 | 30.82 |
| UPS | Postage & Freight | 3/7/2020 | 43.48 |
| UPS | Postage & Freight | 3/7/2020 | 46.22 |
| UPS | Postage & Freight | 3/7/2020 | 47.07 |
| UPS | Postage & Freight | 3/7/2020 | 60.87 |
| UPS | Postage & Freight | 3/7/2020 | 63.84 |
| UPS | Postage & Freight | 3/7/2020 | 74.44 |
| UPS | Postage & Freight | 3/7/2020 | 77.87 |
| UPS | Postage & Freight | 3/7/2020 | 130.24 |
| UPS | Courier Fees | 3/7/2020 | 131.90 |
| UPS | Postage & Freight | 3/14/2020 | 6.21 |
| UPS | Postage & Freight | 3/14/2020 | 14.39 |
| UPS | Postage & Freight | 3/14/2020 | 14.53 |
| UPS | Postage & Freight | 3/14/2020 | 14.53 |
| UPS | Postage & Freight | 3/14/2020 | 17.52 |
| UPS | Postage & Freight | 3/14/2020 | 26.70 |

| Creditor | Reason for Payment | Date | Total paid |
|---|---|---|---|
| UPS | Postage & Freight | 3/14/2020 | 29.06 |
| UPS | Postage & Freight | 3/14/2020 | 38.89 |
| UPS | Postage & Freight | 3/14/2020 | 46.45 |
| UPS | Postage & Freight | 3/14/2020 | 51.66 |
| UPS | Postage & Freight | 3/14/2020 | 56.58 |
| UPS | Postage & Freight | 3/14/2020 | 81.45 |
| UPS | Postage & Freight | 3/14/2020 | 84.93 |
| UPS | Postage & Freight | 3/14/2020 | 87.32 |
| UPS | Postage & Freight | 3/14/2020 | 97.89 |
| UPS | Postage & Freight | 3/14/2020 | 291.33 |
| UPS | Postage & Freight | 3/21/2020 | 9.58 |
| UPS | Postage & Freight | 3/21/2020 | 14.39 |
| UPS | Postage & Freight | 3/21/2020 | 14.53 |
| UPS | Postage & Freight | 3/21/2020 | 25.58 |
| UPS | Postage & Freight | 3/21/2020 | 26.55 |
| UPS | Postage & Freight | 3/21/2020 | 28.92 |
| UPS | Postage & Freight | 3/21/2020 | 30.94 |
| UPS | Postage & Freight | 3/21/2020 | 51.16 |
| UPS | Postage & Freight | 3/21/2020 | 63.24 |
| UPS | Postage & Freight | 3/21/2020 | 66.46 |
| UPS | Postage & Freight | 3/21/2020 | 393.58 |
| UPS | Postage & Freight | 3/21/2020 | 2,000.03 |
| UPS | Postage & Freight | 3/28/2020 | 14.39 |
| UPS | Postage & Freight | 3/28/2020 | 14.39 |
| UPS | Postage & Freight | 3/28/2020 | 15.54 |
| UPS | Postage & Freight | 3/28/2020 | 18.22 |
| UPS | Postage & Freight | 3/28/2020 | 21.50 |
| UPS | Postage & Freight | 3/28/2020 | 25.16 |
| UPS | Postage & Freight | 3/28/2020 | 36.66 |
| UPS | Postage & Freight | 3/28/2020 | 52.36 |

| Creditor | Reason for Payment | Date | Total paid |
|---|---|---|---|
| UPS | Postage & Freight | 3/28/2020 | 134.02 |
| URBAN VILLAGE LLC | Rent Expense | 2/20/2020 | 2,000.00 |
| URBAN VILLAGE LLC | Rent Expense | 2/24/2020 | 2,334.00 |
| URBAN VILLAGE LLC | Rent Expense | 3/10/2020 | 2,865.46 |
| US ANESTHESIA PARTNERS OF TEXAS, PA | Professional Fee- Anesthes. | 3/21/2020 | 500.00 |
| US ANESTHESIA PARTNERS OF TEXAS, PA | Professional Fee- Anesthes. | 3/25/2020 | 500.00 |
| US ANESTHESIA PARTNERS OF TEXAS, PA | Professional Fee- Anesthes. | 3/25/2020 | 500.00 |
| US ANESTHESIA PARTNERS OF TEXAS, PA | Professional Fee- Anesthes. | 3/26/2020 | 500.00 |
| US BANK 790408 | Other Outside Services | 3/10/2020 | 375.00 |
| US BANK 790408 | Clinical/OR Supplies & Disposable Office Supplies & Non-Marketing | 3/10/2020 | 377.06 |
| US BANK 790408 | Printing | 3/10/2020 | 2,055.21 |
| US BANK 790408 | Donor Egg Exp | 3/10/2020 | 2,501.84 |
| US BANK 790448 | Equipment Rental | 3/10/2020 | 1,070.00 |
| US BANK 790448 | Equipment Rental | 3/26/2020 | 8,231.57 |
| US BANK 790448 | Equipment Rental | 3/28/2020 | 1,352.74 |
| US BANK EQUIPMENT FINANCE | Equipment Rental | 2/24/2020 | 534.97 |
| US BANK EQUIPMENT FINANCE | Equipment Rental | 2/24/2020 | 610.77 |
| US BANK EQUIPMENT FINANCE | Equip. Repairs & Maint. | 2/24/2020 | 779.30 |
| US BANK EQUIPMENT FINANCE | Rent/Lease - Medical Equip | 3/20/2020 | 617.67 |
| US BANK EQUIPMENT FINANCE | Equipment Rental | 3/26/2020 | 363.65 |
| US BANK EQUIPMENT FINANCE | Equipment Rental | 3/26/2020 | 1,363.04 |
| US LINEN & UNIFORM | Laundry Services | 3/2/2020 | 1,373.40 |
| US MESSENGER & USM LOGISTICS, INC | Courier Fees | 2/29/2020 | 20.90 |
| US MESSENGER & USM LOGISTICS, INC | Courier Fees | 2/29/2020 | 21.60 |
| US MESSENGER & USM LOGISTICS, INC | Courier Fees | 2/29/2020 | 22.37 |
| US MESSENGER & USM LOGISTICS, INC | Courier Fees | 2/29/2020 | 23.30 |

| Creditor | Reason for Payment | Date | Total paid |
|----------|-------------------|------|-----------:|
| US MESSENGER & USM LOGISTICS, INC | Courier Fees | 2/29/2020 | 23.70 |
| US MESSENGER & USM LOGISTICS, INC | Courier Fees | 2/29/2020 | 46.07 |
| US MESSENGER & USM LOGISTICS, INC | Courier Fees | 2/29/2020 | 83.79 |
| US MESSENGER & USM LOGISTICS, INC | Courier Fees | 2/29/2020 | 90.19 |
| US MESSENGER & USM LOGISTICS, INC | Courier Fees | 2/29/2020 | 1,690.00 |
| US MESSENGER & USM LOGISTICS, INC | Courier Fees | 2/29/2020 | 1,951.11 |
| US MESSENGER & USM LOGISTICS, INC | Courier Fees | 2/29/2020 | 2,167.10 |
| US MESSENGER & USM LOGISTICS, INC | Courier Fees | 2/29/2020 | 2,383.33 |
| US MESSENGER & USM LOGISTICS, INC | Courier Fees | 2/29/2020 | 2,405.29 |
| US MESSENGER & USM LOGISTICS, INC | Courier Fees | 2/29/2020 | 2,708.32 |
| US MESSENGER & USM LOGISTICS, INC | Courier Fees | 2/29/2020 | 2,816.66 |
| US MESSENGER & USM LOGISTICS, INC | Courier Fees | 2/29/2020 | 3,250.00 |
| US MESSENGER & USM LOGISTICS, INC | Courier Fees | 2/29/2020 | 4,477.77 |
| US MESSENGER & USM LOGISTICS, INC | Courier Fees | 3/1/2020 | 1,139.30 |
| US POSTAL SERVICE | Postage & Freight | 4/6/2020 | 240.00 |
| USA SCIENTIFIC | Clinical/OR Supplies & Disposable | 2/26/2020 | 202.64 |
| USA SCIENTIFIC | Clinical/OR Supplies & Disposable | 3/4/2020 | 37.67 |
| USA SCIENTIFIC | Clinical/OR Supplies & Disposable | 3/11/2020 | 40.33 |
| USA SCIENTIFIC | Clinical/OR Supplies & Disposable | 3/17/2020 | 128.89 |
| USA SCIENTIFIC | Clinical/OR Supplies & Disposable | 3/24/2020 | 40.26 |
| USABLE LIFE | Medical Insurance | 2/27/2020 | 1,376.02 |
| USABLE LIFE | Medical Insurance | 3/23/2020 | 1,153.70 |
| UTAH BROADBAND | Telephone Expense | 3/3/2020 | 99.00 |
| UTAH BROADBAND | Telephone Expense | 4/3/2020 | 99.00 |
| UTAH FERTILITY CENTER | Professional Fees - Procedural | 2/21/2020 | 7,840.00 |
| UTAH FERTILITY CENTER | Professional Fees - Procedural | 3/6/2020 | 9,296.00 |
| UTAH FERTILITY CENTER | Professional Fees - Procedural | 4/10/2020 | 5,245.50 |

| Creditor | Reason for Payment | Date | Total paid |
|---|---|---|---|
| UTAH STATE TAX COMMISSION | Use Tax Expense | 3/31/2020 | 106.25 |
| VANGUARD COMMUNICATIONS | Other Marketing Costs | 3/1/2020 | 84.99 |
| VANGUARD COMMUNICATIONS | Web Development and Mgmt | 3/1/2020 | 718.00 |
| VANGUARD COMMUNICATIONS | Public Relations | 3/1/2020 | 3,275.00 |
| VANGUARD COMMUNICATIONS | Web Development and Mgmt | 3/1/2020 | 4,220.00 |
| VARITRONICS, INC. | Other Outside Services | 3/5/2020 | 775.74 |
| VASCO RX SPECIALTY PHARMACY | Drug Expense | 2/28/2020 | 759.00 |
| VEGAS PRO MEDIA | Program Educational Events | 2/28/2020 | 1,200.00 |
| VEOLIA ES TECHNICAL SOLUTIONS , LLC | Medical Waste Disposal | 2/21/2020 | 226.11 |
| VEOLIA ES TECHNICAL SOLUTIONS , LLC | Medical Waste Disposal | 2/21/2020 | 290.46 |
| VERACITY NETWORKS, LLP | Telephone Expense | 2/25/2020 | 632.17 |
| VERACITY NETWORKS, LLP | Telephone Expense | 3/25/2020 | 632.17 |
| VERIFIED FIRST | Other Outside Services | 2/29/2020 | 26.00 |
| VERIFIED FIRST | Other Outside Services | 3/31/2020 | 71.00 |
| VERIFIED PERSON , INC | Recruitment | 2/29/2020 | 29.00 |
| VERIFIED PERSON , INC | Recruitment | 2/29/2020 | 57.00 |
| VERIFIED PERSON , INC | Recruitment | 2/29/2020 | 108.00 |
| VERIFIED PERSON , INC | Recruitment | 2/29/2020 | 115.85 |
| VERIFIED PERSON , INC | Recruitment | 2/29/2020 | 162.00 |
| VERIFIED PERSON , INC | Recruitment | 2/29/2020 | 180.00 |
| VERIZON 5124 | Telephone Expense | 2/29/2020 | 19.45 |
| VERIZON 5124 | WAN Telecom | 3/12/2020 | 80.40 |
| VERIZON BUSINESS 5043 | Telephone Expense | 3/8/2020 | 322.73 |
| VERIZON BUSINESS 5043 | Telephone Expense | 3/8/2020 | 1,120.87 |
| VERIZON WIRELESS | Cellular Phone/Page | 2/21/2020 | 14.27 |
| VERIZON WIRELESS | Cellular Phone/Page | 2/21/2020 | 72.94 |
| VERIZON WIRELESS | Cellular Phone/Page | 2/21/2020 | 82.80 |
| VERIZON WIRELESS | Cellular Phone/Page | 2/21/2020 | 96.56 |
| VERIZON WIRELESS | Cellular Phone/Page | 2/21/2020 | 146.02 |
| VERIZON WIRELESS | Cellular Phone/Page | 2/21/2020 | 156.13 |

| Creditor | Reason for Payment | Date | Total paid |
|----------|-------------------|------|-----------:|
| VERIZON WIRELESS | Cellular Phone/Page | 2/21/2020 | 157.05 |
| VERIZON WIRELESS | Cellular Phone/Page | 2/21/2020 | 178.80 |
| VERIZON WIRELESS | Cellular Phone/Page | 2/21/2020 | 493.96 |
| VERIZON WIRELESS | Cellular Phone/Page | 2/23/2020 | 412.01 |
| VERIZON WIRELESS | Cellular Phone/Page | 3/3/2020 | 97.29 |
| VERIZON WIRELESS | Cellular Phone/Page | 3/3/2020 | 224.94 |
| VERIZON WIRELESS | Cellular Phone/Page | 3/3/2020 | 344.64 |
| VERIZON WIRELESS | Telephone Expense | 3/4/2020 | 4.40 |
| VERIZON WIRELESS | Cellular Phone/Page | 3/7/2020 | 56.33 |
| VERIZON WIRELESS | Cellular Phone/Page | 3/7/2020 | 56.33 |
| VERIZON WIRELESS | Cellular Phone/Page | 3/7/2020 | 112.65 |
| VERIZON WIRELESS | Due To Program | 3/7/2020 | 132.66 |
| VERIZON WIRELESS | Due To Program | 3/7/2020 | 221.34 |
| VERIZON WIRELESS | Cellular Phone/Page | 3/7/2020 | 271.54 |
| VERIZON WIRELESS | Cellular Phone/Page | 3/7/2020 | 283.90 |
| VERIZON WIRELESS | Cellular Phone/Page | 3/23/2020 | 521.76 |
| VERIZON WIRLESS 12212 | Telephone Expense | 3/1/2020 | 68.87 |
| VERIZON WIRLESS 12212 | Telephone Expense | 3/1/2020 | 76.00 |
| VERIZON WIRLESS 12212 | Telephone Expense | 3/1/2020 | 86.22 |
| VERIZON WIRLESS 12212 | Telephone Expense | 3/1/2020 | 89.06 |
| VERIZON WIRLESS 12212 | Telephone Expense | 3/1/2020 | 89.06 |
| VERIZON WIRLESS 12212 | Telephone Expense | 3/1/2020 | 89.07 |
| VERIZON WIRLESS 12212 | Telephone Expense | 3/1/2020 | 94.56 |
| VERIZON WIRLESS 12212 | Telephone Expense | 3/1/2020 | 114.55 |
| VERIZON WIRLESS 12212 | Telephone Expense | 3/1/2020 | 157.46 |
| VERIZON WIRLESS 12212 | Telephone Expense | 3/1/2020 | 175.70 |
| VERIZON WIRLESS 12212 | Telephone Expense | 3/1/2020 | 185.63 |
| VERIZON WIRLESS 12212 | Telephone Expense | 3/1/2020 | 199.30 |
| VERIZON WIRLESS 12212 | Telephone Expense | 3/1/2020 | 215.24 |
| VERIZON WIRLESS 12212 | Telephone Expense | 3/1/2020 | 231.58 |

| Creditor | Reason for Payment | Date | Total paid |
|---|---|---|---|
| VERIZON WIRLESS 12212 | Telephone Expense | 3/1/2020 | 266.12 |
| VERIZON WIRLESS 12212 | Telephone Expense | 3/1/2020 | 288.35 |
| VERIZON WIRLESS 12212 | Telephone Expense | 3/1/2020 | 289.84 |
| VERIZON WIRLESS 12212 | Telephone Expense | 3/1/2020 | 344.54 |
| VERIZON WIRLESS 12212 | Telephone Expense | 3/1/2020 | 531.12 |
| VERIZON WIRLESS 12212 | Telephone Expense | 3/1/2020 | 620.86 |
| VERIZON WIRLESS 12212 | Telephone Expense | 3/1/2020 | 1,084.02 |
| VERIZON WIRLESS 12212 | Telephone Expense | 3/1/2020 | 2,232.23 |
| VERIZON WIRLESS 12212 | Telephone Expense | 4/1/2020 | 50.00 |
| VERIZON WIRLESS 12212 | Telephone Expense | 4/1/2020 | 50.00 |
| VERIZON WIRLESS 12212 | Telephone Expense | 4/1/2020 | 50.00 |
| VERIZON WIRLESS 12212 | Telephone Expense | 4/1/2020 | 50.00 |
| VERIZON WIRLESS 12212 | Telephone Expense | 4/1/2020 | 50.00 |
| VERIZON WIRLESS 12212 | Telephone Expense | 4/1/2020 | 63.00 |
| VERIZON WIRLESS 12212 | Telephone Expense | 4/1/2020 | 64.00 |
| VERIZON WIRLESS 12212 | Telephone Expense | 4/1/2020 | 70.00 |
| VERIZON WIRLESS 12212 | Telephone Expense | 4/1/2020 | 90.00 |
| VERIZON WIRLESS 12212 | Telephone Expense | 4/1/2020 | 126.00 |
| VERIZON WIRLESS 12212 | Telephone Expense | 4/1/2020 | 150.00 |
| VERIZON WIRLESS 12212 | Telephone Expense | 4/1/2020 | 150.00 |
| VERIZON WIRLESS 12212 | Telephone Expense | 4/1/2020 | 150.00 |
| VERIZON WIRLESS 12212 | Telephone Expense | 4/1/2020 | 150.00 |
| VERIZON WIRLESS 12212 | Telephone Expense | 4/1/2020 | 150.00 |
| VERIZON WIRLESS 12212 | Telephone Expense | 4/1/2020 | 155.00 |
| VERIZON WIRLESS 12212 | Telephone Expense | 4/1/2020 | 171.00 |
| VERIZON WIRLESS 12212 | Telephone Expense | 4/1/2020 | 193.00 |
| VERIZON WIRLESS 12212 | Telephone Expense | 4/1/2020 | 312.00 |
| VERIZON WIRLESS 12212 | Telephone Expense | 4/1/2020 | 360.00 |
| VERIZON WIRLESS 12212 | Telephone Expense | 4/1/2020 | 560.00 |
| VERIZON WIRLESS 12212 | Telephone Expense | 4/1/2020 | 590.00 |

| Creditor | Reason for Payment | Date | Total paid |
|---|---|---|---|
| VERIZON WIRLESS 12212 | Telephone Expense | 4/1/2020 | 846.00 |
| VERIZON-0720 | Telephone Expense | 3/24/2020 | 99.35 |
| VICTORIA ROSKAMP | Donor Pass Thru(Co Mgt Fees) | 3/12/2020 | 7,000.00 |
| Victorian Office LLC | Storage Services | 2/25/2020 | 486.18 |
| VIKING PREMIUM PRINT | Marketing Support Materials | 3/10/2020 | 104.37 |
| VIKING PREMIUM PRINT | Marketing Support Materials | 3/13/2020 | 350.00 |
| VIKING PREMIUM PRINT | Marketing Support Materials | 3/13/2020 | 1,046.69 |
| VIKING PREMIUM PRINT | Printing | 3/31/2020 | 61.29 |
| VIRTUAL ENTERPRISES INC | Other Outside Services | 2/28/2020 | 2,113.92 |
| VISION SERVICE PLAN | Medical Insurance | 2/27/2020 | 60.69 |
| VISION SERVICE PLAN | Medical Insurance | 3/1/2020 | 1,653.78 |
| VISION SERVICE PLAN | Medical Insurance | 3/1/2020 | 1,870.05 |
| VISION SERVICE PLAN | Medical Insurance | 3/17/2020 | 44.77 |
| VISION SERVICE PLAN | Medical Insurance | 4/1/2020 | 1,616.00 |
| VISION SERVICE PLAN | Medical Insurance | 4/1/2020 | 1,870.05 |
| VITAL RECORDS CONTROL OF AL | Storage Services | 2/27/2020 | 923.02 |
| VITAL RECORDS CONTROL OF SOUTH CAROLINA | Medical Records | 2/29/2020 | 429.26 |
| VITAL RECORDS OF CONTROL FL, LLC | Storage Services | 2/29/2020 | 115.65 |
| VITAL RECORDS OF CONTROL FL, LLC | Storage Services | 2/29/2020 | 2,263.68 |
| VITROLIFE | Postage & Freight | 2/20/2020 | 120.00 |
| VITROLIFE | Clinical/OR Supplies & Disposable | 2/20/2020 | 310.88 |
| VITROLIFE | Clinical/OR Supplies & Disposable | 2/20/2020 | 908.98 |
| VITROLIFE | Media | 2/20/2020 | 1,027.99 |
| VITROLIFE | Postage & Freight | 2/24/2020 | 146.00 |
| VITROLIFE | Clinical/OR Supplies & Disposable | 2/24/2020 | 411.81 |
| VITROLIFE | Media | 2/24/2020 | 2,584.64 |
| VITROLIFE | Clinical/OR Supplies & Disposable | 2/24/2020 | 2,993.00 |

| Creditor | Reason for Payment | Date | Total paid |
|---|---|---|---|
| VITROLIFE | Clinical/OR Supplies & Disposable | 2/25/2020 | 567.57 |
| VITROLIFE | Clinical/OR Supplies & Disposable | 2/27/2020 | 20.29 |
| VITROLIFE | Clinical/OR Supplies & Disposable | 2/27/2020 | 40.57 |
| VITROLIFE | Clinical/OR Supplies & Disposable | 2/27/2020 | 60.86 |
| VITROLIFE | Clinical/OR Supplies & Disposable | 2/27/2020 | 152.15 |
| VITROLIFE | Clinical/OR Supplies & Disposable | 2/27/2020 | 162.30 |
| VITROLIFE | Clinical/OR Supplies & Disposable | 2/27/2020 | 233.30 |
| VITROLIFE | Clinical/OR Supplies & Disposable | 2/27/2020 | 344.89 |
| VITROLIFE | Postage & Freight | 2/27/2020 | 461.00 |
| VITROLIFE | Media | 2/27/2020 | 6,626.64 |
| VITROLIFE | Clinical/OR Supplies & Disposable | 3/2/2020 | 294.90 |
| VITROLIFE | Clinical/OR Supplies & Disposable | 3/2/2020 | 554.91 |
| VITROLIFE | Clinical/OR Supplies & Disposable | 3/2/2020 | 710.38 |
| VITROLIFE | Media | 3/2/2020 | 1,396.08 |
| VITROLIFE | Accrued Other | 3/3/2020 | 276.60 |
| VITROLIFE | Clinical/OR Supplies & Disposable | 3/3/2020 | 528.40 |
| VITROLIFE | Accrued Other | 3/3/2020 | 824.40 |
| VITROLIFE | Clinical/OR Supplies & Disposable | 3/3/2020 | 1,001.08 |
| VITROLIFE | Clinical/OR Supplies & Disposable | 3/3/2020 | 1,757.00 |

| Creditor | Reason for Payment | Date | Total paid |
|---|---|---|---|
| VITROLIFE | Clinical/OR Supplies & Disposable | 3/3/2020 | 1,800.94 |
| VITROLIFE | Clinical/OR Supplies & Disposable | 3/3/2020 | 2,548.50 |
| VITROLIFE | Clinical/OR Supplies & Disposable | 3/3/2020 | 7,985.30 |
| VITROLIFE | Clinical/OR Supplies & Disposable | 3/5/2020 | 1,189.30 |
| VITROLIFE | Media | 3/5/2020 | 1,990.28 |
| VITROLIFE | Clinical/OR Supplies & Disposable | 3/9/2020 | 1,014.00 |
| VITROLIFE | Accrued Other | 3/10/2020 | 824.40 |
| VITROLIFE | Clinical/OR Supplies & Disposable | 3/11/2020 | 339.80 |
| VOLVO CAR FINANCIAL SERVICES | Automobile Expense | 3/7/2020 | 100.00 |
| VOLVO CAR FINANCIAL SERVICES | Automobile Expense | 3/7/2020 | 870.40 |
| VOLVO CAR FINANCIAL SERVICES | Automobile Expense | 3/16/2020 | 849.37 |
| VWR INTERNATIONAL | Clinical/OR Supplies & Disposable | 2/20/2020 | 66.81 |
| VWR INTERNATIONAL | Clinical/OR Supplies & Disposable | 2/20/2020 | 176.80 |
| VWR INTERNATIONAL | Clinical/OR Supplies & Disposable | 2/20/2020 | 939.75 |
| VWR INTERNATIONAL | Clinical/OR Supplies & Disposable | 2/21/2020 | 340.73 |
| VWR INTERNATIONAL | Clinical/OR Supplies & Disposable | 2/21/2020 | 835.14 |
| VWR INTERNATIONAL | Clinical/OR Supplies & Disposable | 2/21/2020 | 1,301.80 |
| VWR INTERNATIONAL | Clinical/OR Supplies & Disposable | 2/22/2020 | 33.87 |
| VWR INTERNATIONAL | Clinical/OR Supplies & Disposable | 2/24/2020 | 719.23 |

| Creditor | Reason for Payment | Date | Total paid |
|---|---|---|---|
| VWR INTERNATIONAL | Clinical/OR Supplies & Disposable | 2/25/2020 | 13.61 |
| VWR INTERNATIONAL | Clinical/OR Supplies & Disposable | 2/25/2020 | 50.39 |
| VWR INTERNATIONAL | Clinical/OR Supplies & Disposable | 2/25/2020 | 422.55 |
| VWR INTERNATIONAL | Clinical/OR Supplies & Disposable | 2/25/2020 | 436.65 |
| VWR INTERNATIONAL | Clinical/OR Supplies & Disposable | 2/25/2020 | 510.24 |
| VWR INTERNATIONAL | Postage & Freight | 2/26/2020 | 12.70 |
| VWR INTERNATIONAL | Clinical/OR Supplies & Disposable | 2/26/2020 | 47.69 |
| VWR INTERNATIONAL | Clinical/OR Supplies & Disposable | 2/26/2020 | 62.06 |
| VWR INTERNATIONAL | Clinical/OR Supplies & Disposable | 2/26/2020 | 101.28 |
| VWR INTERNATIONAL | Clinical/OR Supplies & Disposable | 2/26/2020 | 150.49 |
| VWR INTERNATIONAL | Clinical/OR Supplies & Disposable | 2/26/2020 | 510.24 |
| VWR INTERNATIONAL | Postage & Freight | 2/27/2020 | 12.57 |
| VWR INTERNATIONAL | Clinical/OR Supplies & Disposable | 2/27/2020 | 224.43 |
| VWR INTERNATIONAL | Clinical/OR Supplies & Disposable | 2/27/2020 | 333.81 |
| VWR INTERNATIONAL | Clinical/OR Supplies & Disposable | 2/27/2020 | 765.36 |
| VWR INTERNATIONAL | Postage & Freight | 2/28/2020 | 5.39 |
| VWR INTERNATIONAL | Clinical/OR Supplies & Disposable | 2/28/2020 | 13.50 |
| VWR INTERNATIONAL | Clinical/OR Supplies & Disposable | 2/28/2020 | 67.89 |

| Creditor | Reason for Payment | Date | Total paid |
|---|---|---|---|
| VWR INTERNATIONAL | Clinical/OR Supplies & Disposable | 2/28/2020 | 143.06 |
| VWR INTERNATIONAL | Clinical/OR Supplies & Disposable | 2/28/2020 | 194.15 |
| VWR INTERNATIONAL | Clinical/OR Supplies & Disposable | 2/28/2020 | 687.60 |
| VWR INTERNATIONAL | Clinical/OR Supplies & Disposable | 3/2/2020 | 97.07 |
| VWR INTERNATIONAL | Clinical/OR Supplies & Disposable | 3/2/2020 | 242.70 |
| VWR INTERNATIONAL | Clinical/OR Supplies & Disposable | 3/2/2020 | 242.70 |
| VWR INTERNATIONAL | Clinical/OR Supplies & Disposable | 3/2/2020 | 507.80 |
| VWR INTERNATIONAL | Clinical/OR Supplies & Disposable | 3/2/2020 | 575.37 |
| VWR INTERNATIONAL | Clinical/OR Supplies & Disposable | 3/2/2020 | 708.48 |
| VWR INTERNATIONAL | Clinical/OR Supplies & Disposable | 3/2/2020 | 751.62 |
| VWR INTERNATIONAL | Clinical/OR Supplies & Disposable | 3/2/2020 | 1,962.09 |
| VWR INTERNATIONAL | Clinical/OR Supplies & Disposable | 3/3/2020 | 60.62 |
| VWR INTERNATIONAL | Clinical/OR Supplies & Disposable | 3/6/2020 | 268.30 |
| VWR INTERNATIONAL | Clinical/OR Supplies & Disposable | 3/9/2020 | 19.92 |
| VWR INTERNATIONAL | Clinical/OR Supplies & Disposable | 3/9/2020 | 371.66 |
| VWR INTERNATIONAL | Clinical/OR Supplies & Disposable | 3/10/2020 | 1,193.88 |
| VWR INTERNATIONAL | Clinical/OR Supplies & Disposable | 3/11/2020 | 295.46 |

| Creditor | Reason for Payment | Date | Total paid |
|---|---|---|---|
| VWR INTERNATIONAL | Clinical/OR Supplies & Disposable | 3/11/2020 | 295.46 |
| VWR INTERNATIONAL | Clinical/OR Supplies & Disposable | 3/11/2020 | 372.03 |
| VWR INTERNATIONAL | Clinical/OR Supplies & Disposable | 3/13/2020 | 1,084.45 |
| VWR INTERNATIONAL | Clinical/OR Supplies & Disposable | 3/17/2020 | 557.14 |
| VWR INTERNATIONAL | Clinical/OR Supplies & Disposable | 3/17/2020 | 784.66 |
| WADLEY SERVICES | Facility Repairs & Maint. | 3/2/2020 | 435.00 |
| WAGEWORKS | Other Outside Services | 2/25/2020 | 204.00 |
| WAGEWORKS | Other Benefits | 3/12/2020 | 50.00 |
| WAGEWORKS | Other Benefits | 3/12/2020 | 260.00 |
| WAGEWORKS | Other Benefits | 3/12/2020 | 270.00 |
| WAGEWORKS | Other Benefits | 3/12/2020 | 484.00 |
| WAGEWORKS | Other Benefits | 3/12/2020 | 1,047.74 |
| WAGEWORKS | Other Benefits | 3/12/2020 | 2,450.00 |
| WAGEWORKS | | 5/12/2020 | 267.00 |
| WAGEWORKS | | 5/12/2020 | 226.00 |
| WAGEWORKS | | 5/12/2020 | 210.00 |
| WAGEWORKS | | 5/12/2020 | 405.00 |
| WAGEWORKS | | 5/12/2020 | 1,084.60 |
| WASATCH GREENSPACES | Office Supplies & Non-Marketing Printing | 3/7/2020 | 192.33 |
| WASHINGTON STATE DEPT OF HEALTH | License & Fees | 2/26/2020 | 956.00 |
| Waste Management | Other Outside Services | 3/2/2020 | 493.69 |
| WATER SPECIALTIES INC | Office Supplies & Non-Marketing Printing | 2/24/2020 | 39.66 |
| WATER SPECIALTIES INC | Office Supplies & Non-Marketing Printing | 3/2/2020 | 67.98 |
| WATER SPECIALTIES INC | Office Supplies & Non-Marketing Printing | 3/3/2020 | 29.61 |

| Creditor | Reason for Payment | Date | Total paid |
|---|---|---|---|
| WATER SPECIALTIES INC | Office Supplies & Non-Marketing Printing | 3/9/2020 | 50.21 |
| WATER SPECIALTIES INC | Office Supplies & Non-Marketing Printing | 3/12/2020 | 6.44 |
| WATER SPECIALTIES INC | Office Supplies & Non-Marketing Printing | 3/16/2020 | 55.88 |
| WATER SPECIALTIES INC | Office Supplies & Non-Marketing Printing | 3/17/2020 | 12.36 |
| WATER SPECIALTIES INC | Office Supplies & Non-Marketing Printing | 3/23/2020 | 35.54 |
| WATER SPECIALTIES INC | Office Supplies & Non-Marketing Printing | 3/30/2020 | 29.61 |
| WATERLOGIC USA INC. DBA WATERLOGIC EAST LLC | Other Outside Services | 2/21/2020 | 54.99 |
| WATERLOGIC USA INC. DBA WATERLOGIC EAST LLC | Other Outside Services | 4/2/2020 | 55.04 |
| Waterstone Clinic | Healthcare Services | 4/29/2020 | 3,000.00 |
| Waterstone Clinic | Healthcare Services | 4/29/2020 | 3,000.00 |
| WATERWORKS PARTNERS II, INC | Facility Repairs & Maint. | 3/15/2020 | 1,677.38 |
| WATERWORKS PARTNERS II, INC | Rent Expense | 3/15/2020 | 9,134.63 |
| WATSON CLINIC LLP | Rent Expense | 3/1/2020 | 985.00 |
| WEB RESULTS INC | Web Development and Mgmt | 4/1/2020 | 14.50 |
| WEB RESULTS INC | Prepaid Marketing | 4/1/2020 | 29.00 |
| WEBSEDGE LIMITED | Accrued Marketing | 3/6/2020 | 22,500.00 |
| WEDGEWOOD WEDDING & BANQUET CENTER | T&E - Entertainment | 2/26/2020 | 3,473.64 |
| WELLS FARGO | Equipment Rental | 2/21/2020 | 640.16 |
| WELLS FARGO | MIS Supplies-Software | 2/24/2020 | 9.99 |
| WELLS FARGO | Office Supplies & Non-Marketing Printing | 2/24/2020 | 10.92 |
| WELLS FARGO | Office Supplies & Non-Marketing Printing | 2/24/2020 | 11.01 |

| Creditor | Reason for Payment | Date | Total paid |
|---|---|---|---|
| WELLS FARGO | Office Supplies & Non-Marketing Printing | 2/24/2020 | 12.53 |
| WELLS FARGO | Office Supplies & Non-Marketing Printing | 2/24/2020 | 12.74 |
| WELLS FARGO | MIS Supplies-Software | 2/24/2020 | 12.99 |
| WELLS FARGO | MIS Supplies-Software | 2/24/2020 | 14.99 |
| WELLS FARGO | Office Supplies & Non-Marketing Printing | 2/24/2020 | 15.10 |
| WELLS FARGO | Advertising | 2/24/2020 | 19.00 |
| WELLS FARGO | Office Supplies & Non-Marketing Printing | 2/24/2020 | 21.54 |
| WELLS FARGO | Office Supplies & Non-Marketing Printing | 2/24/2020 | 23.93 |
| WELLS FARGO | Office Supplies & Non-Marketing Printing | 2/24/2020 | 24.09 |
| WELLS FARGO | T&E - Airfare | 2/24/2020 | 25.00 |
| WELLS FARGO | T&E - Airfare | 2/24/2020 | 25.00 |
| WELLS FARGO | Office Supplies & Non-Marketing Printing | 2/24/2020 | 26.88 |
| WELLS FARGO | Office Supplies & Non-Marketing Printing | 2/24/2020 | 28.03 |
| WELLS FARGO | Office Supplies & Non-Marketing Printing | 2/24/2020 | 28.29 |
| WELLS FARGO | T&E - Lodging | 2/24/2020 | 29.88 |
| WELLS FARGO | MIS Supplies-Software | 2/24/2020 | 36.75 |
| WELLS FARGO | MIS Supplies-Software | 2/24/2020 | 41.00 |
| WELLS FARGO | Office Supplies & Non-Marketing Printing | 2/24/2020 | 42.86 |
| WELLS FARGO | Dues/Subscriptions | 2/24/2020 | 50.00 |
| WELLS FARGO | Office Supplies & Non-Marketing Printing | 2/24/2020 | 53.85 |
| WELLS FARGO | Office Supplies & Non-Marketing Printing | 2/24/2020 | 53.88 |

| Creditor | Reason for Payment | Date | Total paid |
|---|---|---|---|
| WELLS FARGO | Printing | 2/24/2020 | 54.42 |
| | Office Supplies & Non-Marketing | | |
| WELLS FARGO | Printing | 2/24/2020 | 77.05 |
| | Office Supplies & Non-Marketing | | |
| WELLS FARGO | Printing | 2/24/2020 | 83.78 |
| | Office Supplies & Non-Marketing | | |
| WELLS FARGO | Printing | 2/24/2020 | 99.99 |
| WELLS FARGO | Drug Expense | 2/24/2020 | 106.90 |
| WELLS FARGO | T&E - Meals | 2/24/2020 | 113.14 |
| | Office Supplies & Non-Marketing | | |
| WELLS FARGO | Printing | 2/24/2020 | 123.00 |
| | Office Supplies & Non-Marketing | | |
| WELLS FARGO | Printing | 2/24/2020 | 173.37 |
| | Office Supplies & Non-Marketing | | |
| WELLS FARGO | Printing | 2/24/2020 | 193.94 |
| WELLS FARGO | MIS Supplies-Software | 2/24/2020 | 195.93 |
| | Office Supplies & Non-Marketing | | |
| WELLS FARGO | Printing | 2/24/2020 | 237.75 |
| WELLS FARGO | T&E - Meals | 2/24/2020 | 239.55 |
| | Office Supplies & Non-Marketing | | |
| WELLS FARGO | Printing | 2/24/2020 | 240.00 |
| | Office Supplies & Non-Marketing | | |
| WELLS FARGO | Printing | 2/24/2020 | 275.00 |
| WELLS FARGO | Recruitment | 2/24/2020 | 281.91 |
| | Office Supplies & Non-Marketing | | |
| WELLS FARGO | Printing | 2/24/2020 | 301.62 |
| WELLS FARGO | Telephone Expense | 2/24/2020 | 345.38 |
| WELLS FARGO | MIS Supplies-Software | 2/24/2020 | 348.00 |
| WELLS FARGO | Advertising | 2/24/2020 | 375.00 |
| WELLS FARGO | T&E - Lodging | 2/24/2020 | 388.68 |
| WELLS FARGO | T&E - Meals | 2/24/2020 | 394.83 |
| WELLS FARGO | T&E - Meals | 2/24/2020 | 460.26 |
| WELLS FARGO | Recruitment | 2/24/2020 | 500.67 |

| Creditor | Reason for Payment | Date | Total paid |
|---|---|---|---|
| WELLS FARGO | Recruitment | 2/24/2020 | 501.05 |
| WELLS FARGO | Recruitment | 2/24/2020 | 501.84 |
| WELLS FARGO | Recruitment | 2/24/2020 | 503.65 |
| WELLS FARGO | T&E - Lodging | 2/24/2020 | 504.32 |
| WELLS FARGO | T&E - Airfare | 2/24/2020 | 537.96 |
| WELLS FARGO | T&E - Airfare | 2/24/2020 | 537.96 |
| WELLS FARGO | T&E - Airfare | 2/24/2020 | 580.96 |
| WELLS FARGO | T&E - Lodging | 2/24/2020 | 739.20 |
| WELLS FARGO | Recruitment | 2/24/2020 | 868.00 |
| WELLS FARGO | Professional Development | 2/24/2020 | 1,249.00 |
| WELLS FARGO | Internet | 2/24/2020 | 4,250.00 |
| WELLS FARGO | Drug Expense | 2/24/2020 | 5,339.36 |
| WELLS FARGO | Office Supplies & Non-Marketing Printing | 2/24/2020 | 5,732.30 |
| WELLS FARGO | Internet | 2/24/2020 | 10,000.00 |
| WELLS FARGO | Equipment Rental | 2/26/2020 | 508.74 |
| WELLS FARGO | Equipment Rental | 3/20/2020 | 327.66 |
| WELLS FARGO | Automobile Expense | 3/26/2020 | 5.55 |
| WELLS FARGO | Internet | 3/26/2020 | 8.00 |
| WELLS FARGO | T&E - Lodging | 3/26/2020 | 8.09 |
| WELLS FARGO | Office Supplies & Non-Marketing Printing | 3/26/2020 | 8.91 |
| WELLS FARGO | MIS Supplies-Software | 3/26/2020 | 9.99 |
| WELLS FARGO | Office Supplies & Non-Marketing Printing | 3/26/2020 | 13.15 |
| WELLS FARGO | Office Supplies & Non-Marketing Printing | 3/26/2020 | 13.35 |
| WELLS FARGO | Automobile Expense | 3/26/2020 | 13.74 |
| WELLS FARGO | Office Supplies & Non-Marketing Printing | 3/26/2020 | 13.99 |
| WELLS FARGO | Office Supplies & Non-Marketing Printing | 3/26/2020 | 14.64 |

| Creditor | Reason for Payment | Date | Total paid |
|----------|--------------------|------|-----------|
| WELLS FARGO | MIS Supplies-Software | 3/26/2020 | 14.99 |
| WELLS FARGO | Office Supplies & Non-Marketing Printing | 3/26/2020 | 15.43 |
| WELLS FARGO | Office Supplies & Non-Marketing Printing | 3/26/2020 | 16.99 |
| WELLS FARGO | Advertising | 3/26/2020 | 19.00 |
| WELLS FARGO | Office Supplies & Non-Marketing Printing | 3/26/2020 | 19.40 |
| WELLS FARGO | Office Supplies & Non-Marketing Printing | 3/26/2020 | 20.16 |
| WELLS FARGO | Office Supplies & Non-Marketing Printing | 3/26/2020 | 20.18 |
| WELLS FARGO | Automobile Expense | 3/26/2020 | 20.95 |
| WELLS FARGO | Office Supplies & Non-Marketing Printing | 3/26/2020 | 21.52 |
| WELLS FARGO | Automobile Expense | 3/26/2020 | 22.39 |
| WELLS FARGO | Automobile Expense | 3/26/2020 | 23.13 |
| WELLS FARGO | Office Supplies & Non-Marketing Printing | 3/26/2020 | 23.64 |
| WELLS FARGO | Office Supplies & Non-Marketing Printing | 3/26/2020 | 26.93 |
| WELLS FARGO | Office Supplies & Non-Marketing Printing | 3/26/2020 | 27.55 |
| WELLS FARGO | Office Supplies & Non-Marketing Printing | 3/26/2020 | 27.67 |
| WELLS FARGO | Office Supplies & Non-Marketing Printing | 3/26/2020 | 28.74 |
| WELLS FARGO | Automobile Expense | 3/26/2020 | 29.25 |
| WELLS FARGO | Automobile Expense | 3/26/2020 | 32.62 |
| WELLS FARGO | Automobile Expense | 3/26/2020 | 33.60 |
| WELLS FARGO | Office Supplies & Non-Marketing Printing | 3/26/2020 | 35.55 |
| WELLS FARGO | MIS Supplies-Software | 3/26/2020 | 36.75 |

| Creditor | Reason for Payment | Date | Total paid |
|---|---|---|---|
| | Office Supplies & Non-Marketing | | |
| WELLS FARGO | Printing | 3/26/2020 | 36.90 |
| WELLS FARGO | T&E - Airfare | 3/26/2020 | 38.64 |
| WELLS FARGO | Bank Fees | 3/26/2020 | 39.00 |
| | Office Supplies & Non-Marketing | | |
| WELLS FARGO | Printing | 3/26/2020 | 41.45 |
| | Office Supplies & Non-Marketing | | |
| WELLS FARGO | Printing | 3/26/2020 | 43.09 |
| | Office Supplies & Non-Marketing | | |
| WELLS FARGO | Printing | 3/26/2020 | 43.09 |
| | Office Supplies & Non-Marketing | | |
| WELLS FARGO | Printing | 3/26/2020 | 46.35 |
| | Office Supplies & Non-Marketing | | |
| WELLS FARGO | Printing | 3/26/2020 | 59.73 |
| | Office Supplies & Non-Marketing | | |
| WELLS FARGO | Printing | 3/26/2020 | 73.15 |
| | Office Supplies & Non-Marketing | | |
| WELLS FARGO | Printing | 3/26/2020 | 75.40 |
| | Office Supplies & Non-Marketing | | |
| WELLS FARGO | Printing | 3/26/2020 | 86.11 |
| | Office Supplies & Non-Marketing | | |
| WELLS FARGO | Printing | 3/26/2020 | 86.19 |
| | Office Supplies & Non-Marketing | | |
| WELLS FARGO | Printing | 3/26/2020 | 86.19 |
| WELLS FARGO | T&E - Airfare | 3/26/2020 | 88.17 |
| | Office Supplies & Non-Marketing | | |
| WELLS FARGO | Printing | 3/26/2020 | 103.79 |
| | Office Supplies & Non-Marketing | | |
| WELLS FARGO | Printing | 3/26/2020 | 105.37 |
| | Office Supplies & Non-Marketing | | |
| WELLS FARGO | Printing | 3/26/2020 | 115.00 |
| WELLS FARGO | Recruitment | 3/26/2020 | 116.43 |
| | Office Supplies & Non-Marketing | | |
| WELLS FARGO | Printing | 3/26/2020 | 117.17 |

| Creditor | Reason for Payment | Date | Total paid |
|---|---|---|---|
| WELLS FARGO | Office Supplies & Non-Marketing Printing | 3/26/2020 | 123.00 |
| WELLS FARGO | T&E - Meals | 3/26/2020 | 145.78 |
| WELLS FARGO | T&E - Meals | 3/26/2020 | 146.35 |
| WELLS FARGO | Office Supplies & Non-Marketing Printing | 3/26/2020 | 149.23 |
| WELLS FARGO | Office Supplies & Non-Marketing Printing | 3/26/2020 | 150.80 |
| WELLS FARGO | Office Supplies & Non-Marketing Printing | 3/26/2020 | 156.79 |
| WELLS FARGO | Office Supplies & Non-Marketing Printing | 3/26/2020 | 170.42 |
| WELLS FARGO | T&E - Airfare | 3/26/2020 | 173.40 |
| WELLS FARGO | Office Supplies & Non-Marketing Printing | 3/26/2020 | 175.09 |
| WELLS FARGO | Dues/Subscriptions | 3/26/2020 | 178.75 |
| WELLS FARGO | Office Supplies & Non-Marketing Printing | 3/26/2020 | 237.02 |
| WELLS FARGO | Office Supplies & Non-Marketing Printing | 3/26/2020 | 237.02 |
| WELLS FARGO | Training and Education | 3/26/2020 | 239.84 |
| WELLS FARGO | Office Supplies & Non-Marketing Printing | 3/26/2020 | 271.53 |
| WELLS FARGO | T&E - Meals | 3/26/2020 | 274.46 |
| WELLS FARGO | Office Supplies & Non-Marketing Printing | 3/26/2020 | 300.00 |
| WELLS FARGO | Drug Expense | 3/26/2020 | 307.80 |
| WELLS FARGO | T&E - Airfare | 3/26/2020 | 327.80 |
| WELLS FARGO | Telephone Expense | 3/26/2020 | 345.87 |
| WELLS FARGO | Advertising | 3/26/2020 | 375.00 |
| WELLS FARGO | Telephone Expense | 3/26/2020 | 399.32 |
| WELLS FARGO | Office Supplies & Non-Marketing Printing | 3/26/2020 | 430.22 |

| Creditor | Reason for Payment | Date | Total paid |
|---|---|---|---|
| WELLS FARGO | Dues/Subscriptions | 3/26/2020 | 500.00 |
| WELLS FARGO | Recruitment | 3/26/2020 | 500.58 |
| WELLS FARGO | Recruitment | 3/26/2020 | 500.67 |
| WELLS FARGO | Office Supplies & Non-Marketing Printing | 3/26/2020 | 527.92 |
| WELLS FARGO | Office Supplies & Non-Marketing Printing | 3/26/2020 | 674.70 |
| WELLS FARGO | Clinical/OR Supplies & Disposable | 3/26/2020 | 681.75 |
| WELLS FARGO | Recruitment | 3/26/2020 | 812.00 |
| WELLS FARGO | Clinical/OR Supplies & Disposable | 3/26/2020 | 815.00 |
| WELLS FARGO | Drug Expense | 3/26/2020 | 888.87 |
| WELLS FARGO | T&E - Airfare | 3/26/2020 | 1,028.80 |
| WELLS FARGO | Drug Expense | 3/26/2020 | 1,159.30 |
| WELLS FARGO | Drug Expense | 3/26/2020 | 1,318.50 |
| WELLS FARGO | T&E - Lodging | 3/26/2020 | 1,542.72 |
| WELLS FARGO | Office Supplies & Non-Marketing Printing | 3/26/2020 | 3,017.28 |
| WELLS FARGO | Internet | 3/26/2020 | 4,250.00 |
| WELLS FARGO | Internet | 3/26/2020 | 4,250.00 |
| WELLS FARGO | Internet | 3/26/2020 | 10,500.00 |
| WESSNE'S JANITORIAL, INC | Janitorial Service | 3/1/2020 | 3,025.00 |
| WEST 18TH STREET VENTURE LLC | Rent Expense | 3/23/2020 | 307.87 |
| WEST COACHING NETWORK, LLC | Rent Expense | 3/23/2020 | 307.87 |
| WEST OAK LLC | Rent Expense | 3/23/2020 | 1,000.00 |
| WESTERN ALLIANCE BANK- LOAN PAYMENTS | Facility Repairs & Maint. | 3/13/2020 | 11,890.26 |
| WESTERN INSTITUTIONAL REVIEW BOARD INC. | Other Outside Services | 3/17/2020 | 1,239.00 |
| WESTERN RECORDS DESTRUCTION | Other Outside Services | 3/1/2020 | 46.00 |
| WESTERN RECORDS DESTRUCTION | Other Outside Services | 3/10/2020 | 41.00 |

| Creditor | Reason for Payment | Date | Total paid |
|---|---|---|---|
| WESTERN STATES | Facility Repairs & Maint. | 2/28/2020 | 353.09 |
| WESTERN STATES | Facility Repairs & Maint. | 3/13/2020 | 353.33 |
| WESTMINSTER EXECUTIVE PLAZA LLC | Utilities | 3/15/2020 | 100.00 |
| WESTMINSTER EXECUTIVE PLAZA LLC | Rent Expense | 3/15/2020 | 3,146.00 |
| WESTMINSTER EXECUTIVE PLAZA LLC | Rent Expense | 3/15/2020 | 3,941.00 |
| WESTMINSTER EXECUTIVE PLAZA LLC | Rent Expense | 3/15/2020 | 5,744.00 |
| WESTMINSTER EXECUTIVE PLAZA LLC | Rent Expense | 3/15/2020 | 13,248.00 |
| WESTMINSTER EXECUTIVE PLAZA LLC | Rent Expense | 3/16/2020 | 1,969.00 |
| WESTON LABORATORY SERVICES LLC | Salaries & Wages | 2/20/2020 | 4,500.00 |
| WESTON LABORATORY SERVICES LLC | Salaries & Wages | 3/20/2020 | 4,500.00 |
| WILLIAM F. O'KEEFE | Consulting Fees | 3/1/2020 | 25,140.00 |
| WILLIAM F. O'KEEFE | Accrued Incentives | 3/12/2020 | 125,000.00 |
| WILLIAM F. O'KEEFE | Consulting Fees | 3/20/2020 | 18,855.00 |
| WILLIAM F. O'KEEFE | Consulting Fees | 4/7/2020 | 11,608.46 |
| WILLIAM F. O'KEEFE | | 5/11/2020 | 5,804.23 |
| WILSON & CORBIN, APLC | Accrued Legal | 2/28/2020 | 9,337.50 |
| WILSON HEATING AND COOLING | Facility Repairs & Maint. | 3/6/2020 | 182.00 |
| Wilson Medical Specialties, Inc | Clinical/OR Supplies & Disposable | 3/11/2020 | 379.85 |
| WINDSTREAM | WAN Telecom | 2/28/2020 | 15,500.00 |
| WINDSTREAM | WAN Telecom | 3/18/2020 | 15,500.00 |
| WINDSTREAM COMMUNICATIONS | Telephone Expense | 3/12/2020 | 88.84 |
| WOMENS CARE FLORIDA LLC | Rent/Lease - Medical Equip | 2/28/2020 | 3,731.71 |
| WOMENS CARE FLORIDA LLC | Real Estate Tax | 2/29/2020 | 580.89 |
| WOMENS CARE FLORIDA LLC | Rent Expense | 2/29/2020 | 7,261.10 |
| WOMENS CARE FLORIDA LLC | Real Estate Tax | 3/2/2020 | 1,298.06 |
| WOMENS CARE FLORIDA LLC | Real Estate Tax | 3/2/2020 | 1,298.07 |
| WOMENS CARE FLORIDA LLC | Rent Operating Expense | 3/2/2020 | 2,617.97 |
| WOMENS CARE FLORIDA LLC | Rent Operating Expense | 3/2/2020 | 2,617.97 |
| WOMENS CARE FLORIDA LLC | Rent Expense | 3/2/2020 | 13,607.87 |
| WOMENS CARE FLORIDA LLC | Rent Expense | 3/2/2020 | 13,607.87 |

| Creditor | Reason for Payment | Date | Total paid |
|---|---|---|---|
| WOMENS CARE FLORIDA LLC | Real Estate Tax | 3/15/2020 | 1,330.52 |
| WOMENS CARE FLORIDA LLC | Real Estate Tax | 3/15/2020 | 1,330.52 |
| WOMENS CARE FLORIDA LLC | Rent Operating Expense | 3/15/2020 | 2,617.97 |
| WOMENS CARE FLORIDA LLC | Rent Operating Expense | 3/15/2020 | 2,617.97 |
| WOMENS CARE FLORIDA LLC | Rent Expense | 3/15/2020 | 13,607.87 |
| WOMENS CARE FLORIDA LLC | Rent Expense | 3/15/2020 | 13,607.87 |
| WOMENS CARE FLORIDA LLC | Real Estate Tax | 3/25/2020 | 580.89 |
| WOMENS CARE FLORIDA LLC | Rent Expense | 3/25/2020 | 7,261.10 |
| WOMENS CARE FLORIDA LLC | Real Estate Tax | 3/30/2020 | 302.62 |
| WOMENS CARE FLORIDA LLC | Real Estate Tax | 3/30/2020 | 302.62 |
| WOMENS CARE FLORIDA LLC | Rent Operating Expense | 3/30/2020 | 1,264.08 |
| WOMENS CARE FLORIDA LLC | Rent Operating Expense | 3/30/2020 | 1,264.08 |
| WOMENS CARE FLORIDA LLC | Rent Expense | 3/30/2020 | 4,655.71 |
| WOMENS CARE FLORIDA LLC | Rent Expense | 3/30/2020 | 4,655.71 |
| WOODSTOWN ANESTHESIA LLC | Professional Fee- Anesthes. | 2/29/2020 | 2,400.00 |
| WOODSTOWN ANESTHESIA LLC | Professional Fee- Anesthes. | 2/29/2020 | 4,360.00 |
| WOODSTOWN ANESTHESIA LLC | Professional Fee- Anesthes. | 3/16/2020 | 4,920.00 |
| WORKCAST INC | MIS Supplies - Cloud Services | 3/15/2020 | 495.00 |
| WORLD WIDE MEDICAL | Clinical/OR Supplies & Disposable | 2/21/2020 | 19,935.00 |
| WORTHEN ANESTHESIA PC | Professional Fee- Anesthes. | 3/22/2020 | 12,500.00 |
| WORTHEN ANESTHESIA PC | Professional Fee- Anesthes. | 4/3/2020 | 11,000.00 |
| X MISSION | Facility Repairs & Maint. | 2/25/2020 | 480.00 |
| XRD, LLC | Rent Expense | 3/5/2020 | 1,300.00 |
| XRD, LLC | Rent Expense | 4/5/2020 | 1,300.00 |
| Y.C.P. CLEANING SERVICE | Janitorial Service | 2/23/2020 | 2,525.00 |
| Y.C.P. CLEANING SERVICE | Janitorial Service | 3/10/2020 | 877.43 |
| Y.C.P. CLEANING SERVICE | Janitorial Service | 3/10/2020 | 1,210.66 |
| Y.C.P. CLEANING SERVICE | Janitorial Service | 3/15/2020 | 860.00 |
| Y.C.P. CLEANING SERVICE | Janitorial Service | 3/21/2020 | 900.00 |
| Y.C.P. CLEANING SERVICE | Janitorial Service | 3/23/2020 | 2,525.00 |

| Creditor | Reason for Payment | Date | Total paid |
|---|---|---|---|
| Y.C.P. CLEANING SERVICE | Janitorial Service | 4/14/2020 | 871.44 |
| YENG AND JADE DHABOLT | Attain/Shared Risk Deposits | 4/9/2020 | 5,900.00 |
| YEVGENIY SADOVNIKOV | Other Marketing Costs | 3/11/2020 | 250.00 |
| Young Conaway Stargatt & Taylor, LLP | Legal Services | 4/9/2020 | 75,000.00 |
| Young Conaway Stargatt & Taylor, LLP | Legal Services | 4/24/2020 | 25,000.00 |
| Young Conaway Stargatt & Taylor, LLP | Legal Services | 4/29/2020 | 20,000.00 |
| Young Conaway Stargatt & Taylor, LLP | Legal Services | 5/6/2020 | 20,000.00 |
| Young Conaway Stargatt & Taylor, LLP | Legal Services | 5/8/2020 | 25,000.00 |
| Young Conaway Stargatt & Taylor, LLP | Legal Services | 5/14/2020 | 30,000.00 |
| Young Conaway Stargatt & Taylor, LLP | Legal Services | 5/18/2020 | 3,350.00 |
| Young Conaway Stargatt & Taylor, LLP | Legal Services | 5/20/2020 | 10,000.00 |
| YP | Telephone Expense | 3/23/2020 | 53.00 |
| YP | Telephone Expense | 3/23/2020 | 717.00 |
| YUN AND EDUARDO FLEITES | Attain/Shared Risk Deposits | 3/24/2020 | 36,400.00 |
| ZAYO GROUP HOLDING INC | Telephone Expense | 3/1/2020 | 733.47 |
| ZAYO GROUP HOLDING INC | Telephone Expense | 3/1/2020 | 785.00 |

Rider 4

| Employee Name (Last, First MI) | Address | Relationship to Debtor | Reason for Payment Transfer | Amount | Payment Date |
|---|---|---|---|---|---|
| Attarian, Mark A. | 15 Johnson Road Andover, MA 01810 | Ex Chief Financial Officer | Group Term Life | $137.08 | 05/24/2019 |
| Attarian, Mark A. | | Ex Chief Financial Officer | Regular Pay | $15,384.62 | 05/24/2019 |
| Attarian, Mark A. | | Ex Chief Financial Officer | Group Term Life | $137.08 | 06/07/2019 |
| Attarian, Mark A. | | Ex Chief Financial Officer | Holiday Pay | $1,538.46 | 06/07/2019 |
| Attarian, Mark A. | | Ex Chief Financial Officer | Regular Pay | $13,846.15 | 06/07/2019 |
| Attarian, Mark A. | | Ex Chief Financial Officer | Group Term Life | $137.08 | 06/21/2019 |
| Attarian, Mark A. | | Ex Chief Financial Officer | Regular Pay | $15,384.62 | 06/21/2019 |
| Attarian, Mark A. | | Ex Chief Financial Officer | Group Term Life | $137.08 | 07/05/2019 |
| Attarian, Mark A. | | Ex Chief Financial Officer | Regular Pay | $7,692.31 | 07/05/2019 |
| Attarian, Mark A. | | Ex Chief Financial Officer | Vacation Pay | $7,692.31 | 07/05/2019 |
| Attarian, Mark A. | | Ex Chief Financial Officer | Group Term Life | $137.08 | 07/19/2019 |
| Attarian, Mark A. | | Ex Chief Financial Officer | Holiday Pay | $1,538.46 | 07/19/2019 |
| Attarian, Mark A. | | Ex Chief Financial Officer | Regular Pay | $13,846.15 | 07/19/2019 |
| Attarian, Mark A. | | Ex Chief Financial Officer | HSA Employer Contribution | $400.00 | 07/24/2019 |
| Attarian, Mark A. | | Ex Chief Financial Officer | Group Term Life | $137.08 | 08/02/2019 |
| Attarian, Mark A. | | Ex Chief Financial Officer | Regular Pay | $15,384.62 | 08/02/2019 |
| Attarian, Mark A. | | Ex Chief Financial Officer | Group Term Life | $137.08 | 08/16/2019 |

| Employee Name (Last, First MI) | Address | Relationship to Debtor | Reason for Payment Transfer | Amount | Payment Date |
|---|---|---|---|---|---|
| Attarian, Mark A. | | Ex Chief Financial Officer | Regular Pay | $15,384.62 | 08/16/2019 |
| Attarian, Mark A. | | Ex Chief Financial Officer | Group Term Life | $137.08 | 08/30/2019 |
| Attarian, Mark A. | | Ex Chief Financial Officer | Regular Pay | $15,384.62 | 08/30/2019 |
| Attarian, Mark A. | | Ex Chief Financial Officer | Floating Holiday | $1,538.46 | 09/13/2019 |
| Attarian, Mark A. | | Ex Chief Financial Officer | Group Term Life | $137.08 | 09/13/2019 |
| Attarian, Mark A. | | Ex Chief Financial Officer | Holiday Pay | $1,538.46 | 09/13/2019 |
| Attarian, Mark A. | | Ex Chief Financial Officer | Regular Pay | $12,307.69 | 09/13/2019 |
| Attarian, Mark A. | | Ex Chief Financial Officer | Group Term Life | $137.08 | 09/27/2019 |
| Attarian, Mark A. | | Ex Chief Financial Officer | Regular Pay | $15,384.62 | 09/27/2019 |
| Attarian, Mark A. | | Ex Chief Financial Officer | Group Term Life | $137.08 | 10/11/2019 |
| Attarian, Mark A. | | Ex Chief Financial Officer | Regular Pay | $15,384.62 | 10/11/2019 |
| Attarian, Mark A. | | Ex Chief Financial Officer | Group Term Life | $137.08 | 10/25/2019 |
| Attarian, Mark A. | | Ex Chief Financial Officer | Regular Pay | $15,384.62 | 10/25/2019 |
| Attarian, Mark A. | | Ex Chief Financial Officer | Group Term Life | $137.08 | 11/08/2019 |
| Attarian, Mark A. | | Ex Chief Financial Officer | Regular Pay | $15,384.62 | 11/08/2019 |
| Attarian, Mark A. | | Ex Chief Financial Officer | Group Term Life | $137.08 | 11/22/2019 |
| Attarian, Mark A. | | Ex Chief Financial Officer | HSA Wellness Credit | $100.00 | 11/22/2019 |

| Employee Name (Last, First MI) | Address | Relationship to Debtor | Reason for Payment Transfer | Amount | Payment Date |
|---|---|---|---|---|---|
| Attarian, Mark A. | | Ex Chief Financial Officer | Regular Pay | $15,384.62 | 11/22/2019 |
| Attarian, Mark A. | | Ex Chief Financial Officer | Group Term Life | $137.08 | 12/06/2019 |
| Attarian, Mark A. | | Ex Chief Financial Officer | Holiday Pay | $3,076.92 | 12/06/2019 |
| Attarian, Mark A. | | Ex Chief Financial Officer | Regular Pay | $4,615.38 | 12/06/2019 |
| Attarian, Mark A. | | Ex Chief Financial Officer | Vacation Pay | $7,692.31 | 12/06/2019 |
| Attarian, Mark A. | | Ex Chief Financial Officer | Group Term Life | $137.08 | 12/20/2019 |
| Attarian, Mark A. | | Ex Chief Financial Officer | Regular Pay | $15,384.62 | 12/20/2019 |
| Attarian, Mark A. | | Ex Chief Financial Officer | *BPM Life Imputed | $137.08 | 01/03/2020 |
| Attarian, Mark A. | | Ex Chief Financial Officer | *BPM LTD Taxable | $23.69 | 01/03/2020 |
| Attarian, Mark A. | | Ex Chief Financial Officer | Holiday Pay | $1,538.46 | 01/03/2020 |
| Attarian, Mark A. | | Ex Chief Financial Officer | Regular Pay | $13,846.15 | 01/03/2020 |
| Attarian, Mark A. | | Ex Chief Financial Officer | *BPM Life Imputed | $137.08 | 01/17/2020 |
| Attarian, Mark A. | | Ex Chief Financial Officer | Holiday Pay | $1,538.46 | 01/17/2020 |
| Attarian, Mark A. | | Ex Chief Financial Officer | HSA Employer Contribution | $400.00 | 01/17/2020 |
| Attarian, Mark A. | | Ex Chief Financial Officer | Regular Pay | $13,846.15 | 01/17/2020 |
| Attarian, Mark A. | | Ex Chief Financial Officer | *BPM Life Imputed | $137.08 | 01/31/2020 |
| Attarian, Mark A. | | Ex Chief Financial Officer | *BPM LTD Taxable | ($23.69) | 01/31/2020 |

| Employee Name (Last, First MI) | Address | Relationship to Debtor | Reason for Payment Transfer | Amount | Payment Date |
|---|---|---|---|---|---|
| Attarian, Mark A. | | Ex Chief Financial Officer | Holiday Pay | $1,538.46 | 01/31/2020 |
| Attarian, Mark A. | | Ex Chief Financial Officer | Regular Pay | $13,846.15 | 01/31/2020 |
| Attarian, Mark A. | | Ex Chief Financial Officer | *BPM Life Imputed | $137.08 | 02/14/2020 |
| Attarian, Mark A. | | Ex Chief Financial Officer | Regular Pay | $15,384.62 | 02/14/2020 |
| Attarian, Mark A. | | Ex Chief Financial Officer | *BPM Life Imputed | $137.08 | 02/28/2020 |
| Attarian, Mark A. | | Ex Chief Financial Officer | Holiday Pay | $1,538.46 | 02/28/2020 |
| Attarian, Mark A. | | Ex Chief Financial Officer | Regular Pay | $13,846.15 | 02/28/2020 |
| Attarian, Mark A. | | Ex Chief Financial Officer | *BPM Life Imputed | $137.08 | 03/13/2020 |
| Attarian, Mark A. | | Ex Chief Financial Officer | Regular Pay | $15,384.62 | 03/13/2020 |
| Attarian, Mark A. | | Ex Chief Financial Officer | *BPM Life Imputed | $137.08 | 03/27/2020 |
| Attarian, Mark A. | | Ex Chief Financial Officer | Regular Pay | $15,384.62 | 03/27/2020 |
| Attarian, Mark A. | | Ex Chief Financial Officer | *BPM Life Imputed | $137.08 | 04/09/2020 |
| Attarian, Mark A. | | Ex Chief Financial Officer | Regular Pay | $11,538.46 | 04/09/2020 |
| Attarian, Mark A. | | Ex Chief Financial Officer | *BPM Life Imputed | $137.08 | 04/24/2020 |
| Attarian, Mark A. | | Ex Chief Financial Officer | Regular Pay | $7,692.31 | 04/24/2020 |
| Attarian, Mark A. | | Ex Chief Financial Officer | Regular Pay | $7,692.31 | 05/08/2020 |
| Attarian, Mark A. | | Ex Chief Financial Officer | PTO Payout | $10,769.23 | 05/08/2020 |

| Employee Name (Last, First MI) | Address | Relationship to Debtor | Reason for Payment Transfer | Amount | Payment Date |
|---|---|---|---|---|---|
| Dietz, Francis R. | 202 Archilles Way North Attleboro, MA 02763 | Interim Chief Executive Officer | Group Term Life | $47.77 | 05/24/2019 |
| Dietz, Francis R. | | Interim Chief Executive Officer | Regular Pay | $11,538.46 | 05/24/2019 |
| Dietz, Francis R. | | Interim Chief Executive Officer | Group Term Life | $47.77 | 06/07/2019 |
| Dietz, Francis R. | | Interim Chief Executive Officer | Holiday Pay | $1,153.85 | 06/07/2019 |
| Dietz, Francis R. | | Interim Chief Executive Officer | Regular Pay | $10,384.62 | 06/07/2019 |
| Dietz, Francis R. | | Interim Chief Executive Officer | Group Term Life | $47.77 | 06/21/2019 |
| Dietz, Francis R. | | Interim Chief Executive Officer | Regular Pay | $11,538.46 | 06/21/2019 |
| Dietz, Francis R. | | Interim Chief Executive Officer | Group Term Life | $47.77 | 07/05/2019 |
| Dietz, Francis R. | | Interim Chief Executive Officer | Regular Pay | $5,769.23 | 07/05/2019 |
| Dietz, Francis R. | | Interim Chief Executive Officer | Vacation Pay | $5,769.23 | 07/05/2019 |
| Dietz, Francis R. | | Interim Chief Executive Officer | Group Term Life | $47.77 | 07/19/2019 |
| Dietz, Francis R. | | Interim Chief Executive Officer | Holiday Pay | $1,153.85 | 07/19/2019 |
| Dietz, Francis R. | | Interim Chief Executive Officer | Regular Pay | $4,615.38 | 07/19/2019 |
| Dietz, Francis R. | | Interim Chief Executive Officer | Vacation Pay | $5,769.23 | 07/19/2019 |
| Dietz, Francis R. | | Interim Chief Executive Officer | Group Term Life | $47.77 | 08/02/2019 |
| Dietz, Francis R. | | Interim Chief Executive Officer | Regular Pay | $11,538.46 | 08/02/2019 |
| Dietz, Francis R. | | Interim Chief Executive Officer | Group Term Life | $47.77 | 08/16/2019 |

| Employee Name (Last, First MI) | Address | Relationship to Debtor | Reason for Payment Transfer | Amount | Payment Date |
|---|---|---|---|---|---|
| Dietz, Francis R. | | Interim Chief Executive Officer | Regular Pay | $11,538.46 | 08/16/2019 |
| Dietz, Francis R. | | Interim Chief Executive Officer | Group Term Life | $47.77 | 08/30/2019 |
| Dietz, Francis R. | | Interim Chief Executive Officer | Regular Pay | $11,538.46 | 08/30/2019 |
| Dietz, Francis R. | | Interim Chief Executive Officer | Group Term Life | $47.77 | 09/13/2019 |
| Dietz, Francis R. | | Interim Chief Executive Officer | Holiday Pay | $1,153.85 | 09/13/2019 |
| Dietz, Francis R. | | Interim Chief Executive Officer | Regular Pay | $10,384.62 | 09/13/2019 |
| Dietz, Francis R. | | Interim Chief Executive Officer | Group Term Life | $47.77 | 09/27/2019 |
| Dietz, Francis R. | | Interim Chief Executive Officer | Regular Pay | $11,538.46 | 09/27/2019 |
| Dietz, Francis R. | | Interim Chief Executive Officer | Group Term Life | $47.77 | 10/11/2019 |
| Dietz, Francis R. | | Interim Chief Executive Officer | Regular Pay | $14,903.85 | 10/11/2019 |
| Dietz, Francis R. | | Interim Chief Executive Officer | Retroactive Pay | $3,365.60 | 10/11/2019 |
| Dietz, Francis R. | | Interim Chief Executive Officer | Group Term Life | $47.77 | 10/25/2019 |
| Dietz, Francis R. | | Interim Chief Executive Officer | Regular Pay | $14,903.85 | 10/25/2019 |
| Dietz, Francis R. | | Interim Chief Executive Officer | Group Term Life | $47.77 | 11/08/2019 |
| Dietz, Francis R. | | Interim Chief Executive Officer | Regular Pay | $14,903.85 | 11/08/2019 |
| Dietz, Francis R. | | Interim Chief Executive Officer | Group Term Life | $47.77 | 11/22/2019 |
| Dietz, Francis R. | | Interim Chief Executive Officer | Regular Pay | $14,903.85 | 11/22/2019 |

| Employee Name (Last, First MI) | Address | Relationship to Debtor | Reason for Payment Transfer | Amount | Payment Date |
|---|---|---|---|---|---|
| Dietz, Francis R. | | Interim Chief Executive Officer | Retention Payment | $150,000.00 | 11/22/2019 |
| Dietz, Francis R. | | Interim Chief Executive Officer | Group Term Life | $47.77 | 12/06/2019 |
| Dietz, Francis R. | | Interim Chief Executive Officer | Holiday Pay | $2,980.77 | 12/06/2019 |
| Dietz, Francis R. | | Interim Chief Executive Officer | Regular Pay | $11,923.08 | 12/06/2019 |
| Dietz, Francis R. | | Interim Chief Executive Officer | Group Term Life | $47.77 | 12/20/2019 |
| Dietz, Francis R. | | Interim Chief Executive Officer | Regular Pay | $14,903.85 | 12/20/2019 |
| Dietz, Francis R. | | Interim Chief Executive Officer | *BPM Life Imputed | $47.77 | 01/03/2020 |
| Dietz, Francis R. | | Interim Chief Executive Officer | *BPM LTD Taxable | $23.69 | 01/03/2020 |
| Dietz, Francis R. | | Interim Chief Executive Officer | Holiday Pay | $1,490.38 | 01/03/2020 |
| Dietz, Francis R. | | Interim Chief Executive Officer | Regular Pay | $13,413.46 | 01/03/2020 |
| Dietz, Francis R. | | Interim Chief Executive Officer | *BPM Life Imputed | $47.77 | 01/17/2020 |
| Dietz, Francis R. | | Interim Chief Executive Officer | Holiday Pay | $1,490.38 | 01/17/2020 |
| Dietz, Francis R. | | Interim Chief Executive Officer | Regular Pay | $8,942.31 | 01/17/2020 |
| Dietz, Francis R. | | Interim Chief Executive Officer | Vacation Pay | $4,471.15 | 01/17/2020 |
| Dietz, Francis R. | | Interim Chief Executive Officer | *BPM Life Imputed | $47.77 | 01/31/2020 |
| Dietz, Francis R. | | Interim Chief Executive Officer | *BPM LTD Taxable | ($23.69) | 01/31/2020 |
| Dietz, Francis R. | | Interim Chief Executive Officer | Holiday Pay | $1,490.38 | 01/31/2020 |

| Employee Name (Last, First MI) | Address | Relationship to Debtor | Reason for Payment Transfer | Amount | Payment Date |
|---|---|---|---|---|---|
| Dietz, Francis R. | | Interim Chief Executive Officer | Regular Pay | $13,413.46 | 01/31/2020 |
| Dietz, Francis R. | | Interim Chief Executive Officer | *BPM Life Imputed | $47.77 | 02/14/2020 |
| Dietz, Francis R. | | Interim Chief Executive Officer | Regular Pay | $14,903.85 | 02/14/2020 |
| Dietz, Francis R. | | Interim Chief Executive Officer | *BPM Life Imputed | $47.77 | 02/28/2020 |
| Dietz, Francis R. | | Interim Chief Executive Officer | Floating Holiday | $1,490.38 | 02/28/2020 |
| Dietz, Francis R. | | Interim Chief Executive Officer | Holiday Pay | $1,490.38 | 02/28/2020 |
| Dietz, Francis R. | | Interim Chief Executive Officer | Regular Pay | $11,923.08 | 02/28/2020 |
| Dietz, Francis R. | | Interim Chief Executive Officer | *BPM Life Imputed | $297.01 | 03/13/2020 |
| Dietz, Francis R. | | Interim Chief Executive Officer | Regular Pay | $14,903.85 | 03/13/2020 |
| Dietz, Francis R. | | Interim Chief Executive Officer | *BPM Life Imputed | $89.31 | 03/27/2020 |
| Dietz, Francis R. | | Interim Chief Executive Officer | Regular Pay | $14,903.85 | 03/27/2020 |
| Dietz, Francis R. | | Interim Chief Executive Officer | *BPM Life Imputed | $89.31 | 04/09/2020 |
| Dietz, Francis R. | | Interim Chief Executive Officer | Regular Pay | $11,177.88 | 04/09/2020 |
| Dietz, Francis R. | | Interim Chief Executive Officer | *BPM Life Imputed | $89.31 | 04/24/2020 |
| Dietz, Francis R. | | Interim Chief Executive Officer | Regular Pay | $7,451.92 | 04/24/2020 |
| Dietz, Francis R. | | Interim Chief Executive Officer | Regular Pay | $11,177.88 | 05/08/2020 |
| Dietz, Francis R. | | Interim Chief Executive Officer | PTO Payout | $8,942.40 | 05/08/2020 |

| Employee Name (Last, First MI) | Address | Relationship to Debtor | Reason for Payment Transfer | Amount | Payment Date |
|---|---|---|---|---|---|
| Dietz, Francis R. | | Interim Chief Executive Officer | Regular Pay | $3,725.96 | 05/15/2020 |
| Dietz, Francis R. | | Interim Chief Executive Officer | PTO Payout | $2,235.60 | 05/15/2020 |
| Dietz, Francis R. | | Interim Chief Executive Officer | Regular Pay | $2,235.60 | 05/22/2020 |
| Shechter, Judah | 4 Linda Road East Brunswick, NJ 08816 | General Counsel | Group Term Life | $89.31 | 05/24/2019 |
| Shechter, Judah | | General Counsel | Regular Pay | $11,538.46 | 05/24/2019 |
| Shechter, Judah | | General Counsel | Group Term Life | $89.31 | 06/07/2019 |
| Shechter, Judah | | General Counsel | Holiday Pay | $1,153.85 | 06/07/2019 |
| Shechter, Judah | | General Counsel | Regular Pay | $10,384.62 | 06/07/2019 |
| Shechter, Judah | | General Counsel | Group Term Life | $89.31 | 06/21/2019 |
| Shechter, Judah | | General Counsel | Regular Pay | $11,538.46 | 06/21/2019 |
| Shechter, Judah | | General Counsel | Group Term Life | $89.31 | 07/05/2019 |
| Shechter, Judah | | General Counsel | Regular Pay | $11,538.46 | 07/05/2019 |
| Shechter, Judah | | General Counsel | Group Term Life | $89.31 | 07/19/2019 |
| Shechter, Judah | | General Counsel | Holiday Pay | $1,153.85 | 07/19/2019 |
| Shechter, Judah | | General Counsel | Regular Pay | $10,384.62 | 07/19/2019 |
| Shechter, Judah | | General Counsel | HSA Employer Contribution | $400.00 | 07/24/2019 |
| Shechter, Judah | | General Counsel | Group Term Life | $89.31 | 08/02/2019 |
| Shechter, Judah | | General Counsel | Regular Pay | $11,538.46 | 08/02/2019 |
| Shechter, Judah | | General Counsel | Group Term Life | $89.31 | 08/16/2019 |
| Shechter, Judah | | General Counsel | Regular Pay | $11,538.46 | 08/16/2019 |
| Shechter, Judah | | General Counsel | Group Term Life | $89.31 | 08/30/2019 |
| Shechter, Judah | | General Counsel | Regular Pay | $11,538.46 | 08/30/2019 |
| Shechter, Judah | | General Counsel | Group Term Life | $89.31 | 09/13/2019 |
| Shechter, Judah | | General Counsel | Holiday Pay | $1,153.85 | 09/13/2019 |
| Shechter, Judah | | General Counsel | Regular Pay | $6,923.08 | 09/13/2019 |
| Shechter, Judah | | General Counsel | Vacation Pay | $3,461.54 | 09/13/2019 |
| Shechter, Judah | | General Counsel | Group Term Life | $89.31 | 09/27/2019 |
| Shechter, Judah | | General Counsel | Regular Pay | $10,384.62 | 09/27/2019 |
| Shechter, Judah | | General Counsel | Vacation Pay | $1,153.85 | 09/27/2019 |
| Shechter, Judah | | General Counsel | Group Term Life | $89.31 | 10/11/2019 |

| Employee Name (Last, First MI) | Address | Relationship to Debtor | Reason for Payment Transfer | Amount | Payment Date |
|---|---|---|---|---|---|
| Shechter, Judah | | General Counsel | Regular Pay | $11,538.46 | 10/11/2019 |
| Shechter, Judah | | General Counsel | Group Term Life | $89.31 | 10/25/2019 |
| Shechter, Judah | | General Counsel | Regular Pay | $11,538.46 | 10/25/2019 |
| Shechter, Judah | | General Counsel | Group Term Life | $89.31 | 11/08/2019 |
| Shechter, Judah | | General Counsel | Regular Pay | $11,538.46 | 11/08/2019 |
| Shechter, Judah | | General Counsel | Group Term Life | $89.31 | 11/22/2019 |
| Shechter, Judah | | General Counsel | Regular Pay | $11,538.46 | 11/22/2019 |
| Shechter, Judah | | General Counsel | Group Term Life | $89.31 | 12/06/2019 |
| Shechter, Judah | | General Counsel | Holiday Pay | $2,307.69 | 12/06/2019 |
| Shechter, Judah | | General Counsel | Regular Pay | $9,230.77 | 12/06/2019 |
| Shechter, Judah | | General Counsel | Group Term Life | $89.31 | 12/20/2019 |
| Shechter, Judah | | General Counsel | Regular Pay | $11,538.46 | 12/20/2019 |
| Shechter, Judah | | General Counsel | *BPM Life Imputed | $89.31 | 01/03/2020 |
| Shechter, Judah | | General Counsel | *BPM LTD Taxable | $23.69 | 01/03/2020 |
| Shechter, Judah | | General Counsel | Holiday Pay | $1,153.85 | 01/03/2020 |
| Shechter, Judah | | General Counsel | Regular Pay | $10,384.62 | 01/03/2020 |
| Shechter, Judah | | General Counsel | *BPM Life Imputed | $89.31 | 01/17/2020 |
| Shechter, Judah | | General Counsel | Holiday Pay | $1,153.85 | 01/17/2020 |
| Shechter, Judah | | General Counsel | HSA Employer Contribution | $400.00 | 01/17/2020 |
| Shechter, Judah | | General Counsel | Regular Pay | $10,384.62 | 01/17/2020 |
| Shechter, Judah | | General Counsel | *BPM Life Imputed | $89.31 | 01/31/2020 |
| Shechter, Judah | | General Counsel | *BPM LTD Taxable | ($23.69) | 01/31/2020 |
| Shechter, Judah | | General Counsel | Holiday Pay | $1,153.85 | 01/31/2020 |
| Shechter, Judah | | General Counsel | Regular Pay | $10,384.62 | 01/31/2020 |
| Shechter, Judah | | General Counsel | *BPM Life Imputed | $89.31 | 02/14/2020 |
| Shechter, Judah | | General Counsel | Regular Pay | $11,538.46 | 02/14/2020 |
| Shechter, Judah | | General Counsel | *BPM Life Imputed | $89.31 | 02/28/2020 |
| Shechter, Judah | | General Counsel | Holiday Pay | $1,153.85 | 02/28/2020 |
| Shechter, Judah | | General Counsel | Regular Pay | $10,384.62 | 02/28/2020 |
| Shechter, Judah | | General Counsel | *BPM Life Imputed | $89.31 | 03/13/2020 |
| Shechter, Judah | | General Counsel | Regular Pay | $11,538.46 | 03/13/2020 |
| Shechter, Judah | | General Counsel | *BPM Life Imputed | $89.31 | 03/27/2020 |
| Shechter, Judah | | General Counsel | Regular Pay | $11,538.46 | 03/27/2020 |
| Shechter, Judah | | General Counsel | *BPM Life Imputed | $89.31 | 04/09/2020 |

| Employee Name (Last, First MI) | Address | Relationship to Debtor | Reason for Payment Transfer | Amount | Payment Date |
|---|---|---|---|---|---|
| Shechter, Judah | | General Counsel | Regular Pay | $8,653.85 | 04/09/2020 |
| Shechter, Judah | | General Counsel | *BPM Life Imputed | $89.31 | 04/24/2020 |
| Shechter, Judah | | General Counsel | Regular Pay | $5,769.23 | 04/24/2020 |
| Shechter, Judah | | General Counsel | PTO Payout | $8,076.88 | 05/08/2020 |
| Shechter, Judah | | General Counsel | Regular Pay | $8,653.85 | 05/08/2020 |
| Shechter, Judah | | General Counsel | PTO Payout | $1,153.84 | 05/15/2020 |
| Shechter, Judah | | General Counsel | Regular Pay | $2,884.62 | 05/15/2020 |
| Shechter, Judah | | General Counsel | Regular Pay | $1,730.77 | 05/22/2020 |
| Throckmorton, Christopher | 16 Winfield Avenue Harrison, NY 10528 | Former-CEO | Group Term Life | $47.77 | 05/24/2019 |
| Throckmorton, Christopher | | Former-CEO | Other Earnings | $2,884.61 | 05/24/2019 |
| Throckmorton, Christopher | | Former-CEO | Regular Pay | $17,740.38 | 05/24/2019 |
| Throckmorton, Christopher | | Former-CEO | Group Term Life | $47.77 | 06/07/2019 |
| Throckmorton, Christopher | | Former-CEO | Holiday Pay | $1,774.04 | 06/07/2019 |
| Throckmorton, Christopher | | Former-CEO | Other Earnings | $2,884.61 | 06/07/2019 |
| Throckmorton, Christopher | | Former-CEO | Regular Pay | $15,966.35 | 06/07/2019 |
| Throckmorton, Christopher | | Former-CEO | Group Term Life | $47.77 | 06/21/2019 |
| Throckmorton, Christopher | | Former-CEO | Other Earnings | $2,884.61 | 06/21/2019 |
| Throckmorton, Christopher | | Former-CEO | Regular Pay | $17,740.38 | 06/21/2019 |
| Throckmorton, Christopher | | Former-CEO | Group Term Life | $47.77 | 07/05/2019 |
| Throckmorton, Christopher | | Former-CEO | Other Earnings | $2,884.61 | 07/05/2019 |
| Throckmorton, Christopher | | Former-CEO | Regular Pay | $17,740.38 | 07/05/2019 |
| Throckmorton, Christopher | | Former-CEO | Group Term Life | $47.77 | 07/19/2019 |
| Throckmorton, Christopher | | Former-CEO | Holiday Pay | $1,774.04 | 07/19/2019 |
| Throckmorton, Christopher | | Former-CEO | Other Earnings | $2,884.61 | 07/19/2019 |
| Throckmorton, Christopher | | Former-CEO | Regular Pay | $15,966.35 | 07/19/2019 |
| Throckmorton, Christopher | | Former-CEO | HSA Employer Contribution | $400.00 | 07/24/2019 |
| Throckmorton, Christopher | | Former-CEO | Group Term Life | $47.77 | 08/02/2019 |
| Throckmorton, Christopher | | Former-CEO | Other Earnings | $2,884.61 | 08/02/2019 |
| Throckmorton, Christopher | | Former-CEO | Regular Pay | $17,740.38 | 08/02/2019 |
| Throckmorton, Christopher | | Former-CEO | Group Term Life | $47.77 | 08/16/2019 |
| Throckmorton, Christopher | | Former-CEO | Other Earnings | $2,884.61 | 08/16/2019 |
| Throckmorton, Christopher | | Former-CEO | Regular Pay | $17,740.38 | 08/16/2019 |
| Throckmorton, Christopher | | Former-CEO | Group Term Life | $47.77 | 08/30/2019 |

| Employee Name (Last, First MI) | Address | Relationship to Debtor | Reason for Payment Transfer | Amount | Payment Date |
|---|---|---|---|---|---|
| Throckmorton, Christopher | | Former-CEO | Other Earnings | $2,884.61 | 08/30/2019 |
| Throckmorton, Christopher | | Former-CEO | Regular Pay | $17,740.38 | 08/30/2019 |
| Throckmorton, Christopher | | Former-CEO | Group Term Life | $47.77 | 09/13/2019 |
| Throckmorton, Christopher | | Former-CEO | Holiday Pay | $1,774.04 | 09/13/2019 |
| Throckmorton, Christopher | | Former-CEO | Other Earnings | $2,884.61 | 09/13/2019 |
| Throckmorton, Christopher | | Former-CEO | Regular Pay | $15,966.35 | 09/13/2019 |
| Throckmorton, Christopher | | Former-CEO | Group Term Life | $47.77 | 09/27/2019 |
| Throckmorton, Christopher | | Former-CEO | Other Earnings | $2,884.61 | 09/27/2019 |
| Throckmorton, Christopher | | Former-CEO | Regular Pay | $7,096.16 | 09/27/2019 |
| Throckmorton, Christopher | | Former-CEO | Vacation Pay | $10,644.23 | 09/27/2019 |
| Throckmorton, Christopher | | Former-CEO | Group Term Life | $47.77 | 10/11/2019 |
| Throckmorton, Christopher | | Former-CEO | Other Earnings | $2,884.61 | 10/11/2019 |
| Throckmorton, Christopher | | Former-CEO | Regular Pay | $8,870.19 | 10/11/2019 |
| Throckmorton, Christopher | | Former-CEO | Vacation Payout Terms | $24,836.54 | 10/11/2019 |