# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 7 |
| | ) | |
| INTEGRAMED HOLDING CORP.,[1] | ) | Case No. 20-11169 (LSS) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| | ) | |
| In re: | ) | Chapter 7 |
| | ) | |
| INTEGRAMED AMERICA, INC., | ) | Case No. 20-11170 (LSS) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| In re: | ) | Chapter 7 |
| | ) | |
| TRELLIS HEALTH LLC, | ) | Case No. 20-11171 (LSS) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| | ) | |
| In re: | ) | Chapter 7 |
| | ) | |
| INTEGRAMED FERTILITY HOLDING CORP., | ) | Case No. 20-11172 (LSS) |
| | ) | |
| Debtor. | ) | |
| | ) | |
| In re: | ) | Chapter 7 |
| | ) | |
| REPRODUCTIVE PARTNERS, INC., | ) | Case No. 20-11173 (LSS) |
| | ) | |
| Debtor. | ) | |

---

[1] The Debtors in the above captioned Chapter 7 Cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: IntegraMed Holding Corp. (4778), IntegraMed America, Inc. (0326), Trellis Health LLC (8710), IntegraMed Fertility Holding Corp. (7962), Reproductive Partners, Inc. (7978), IntegraMed Management of Bridgeport, LLC (0302), IntegraMed Florida Holdings, LLC (6524), IntegraMed Management of Mobile, LLC (2766), IntegraMed Management, LLC (9197), and IntegraMed Medical Missouri, LLC (0494).  The Debtors' corporate headquarters is located at 2 Manhattanville Road, Purchase, NY 10577.

| | ) | |
|---|---|---|
| In re: | ) | Chapter 7 |
| | ) | |
| INTEGRAMED MANAGEMENT OF BRIDGEPORT, LLC, | ) | Case No. 20-11175 (LSS) |
| | ) | |
| Debtor. | ) | |
| | ) | |

| | ) | |
|---|---|---|
| In re: | ) | Chapter 7 |
| | ) | |
| INTEGRAMED FLORIDA HOLDINGS, LLC, | ) | Case No. 20-11176 (LSS) |
| | ) | |
| Debtor. | ) | |
| | ) | |

| | ) | |
|---|---|---|
| In re: | ) | Chapter 7 |
| | ) | |
| INTEGRAMED MANAGEMENT OF MOBILE, LLC, | ) | Case No. 20-11179 (LSS) |
| | ) | |
| Debtor. | ) | |

| | ) | |
|---|---|---|
| In re: | ) | Chapter 7 |
| | ) | |
| INTEGRAMED MANAGEMENT, LLC, | ) | Case No. 20-11181 (LSS) |
| | ) | |
| Debtor. | ) | |

| | ) | |
|---|---|---|
| In re: | ) | Chapter 7 |
| | ) | |
| INTEGRAMED MEDICAL MISSOURI, LLC, | ) | Case No. 20-11184 (LSS) |
| | ) | |
| Debtor. | ) | |

## DECLARATION CONCERNING LIST OF CREDITORS AND CREDITOR MATRIX

I, F. Richard Dietz, Jr., interim Chief Executive Officer of the above-captioned debtors

(the "Debtors"), declare under penalty of perjury that I have reviewed the List of Creditors

26489064.1

submitted herewith, pursuant to Rule 1007-2 of the Local Rules of Bankruptcy Practice and Procedure for the United States Bankruptcy Court for the District of Delaware, containing the complete list of creditors of the Debtors, and hereby verify that the information contained therein is complete, true and correct to the best of my knowledge.

The information contained in the List of Creditors is based on a review of the Debtors' books and records; the Debtors have not completed a comprehensive legal and/or factual investigation with regard to possible defenses to any claims of the potential claimants included in the List of Creditors.  In addition, certain of the entities included in the List of Creditors may not hold outstanding claims as of the date hereof, and thus may not be creditors of the Debtors for purposes of these chapter 7 cases, but are included herein for notice purposes out of an abundance of caution.  Therefore, the List of Creditors does not and should not be deemed to constitute: (1) an acknowledgement that any person or entity listed currently holds a claim against any of the Debtors; (2) an acknowledgement of the allowability, in whole or in part, of any claim asserted by any person or entity listed; or (3) a waiver of any right or legal position of the Debtors.

Date: May 22, 2020                    IntegraMed Holding Corp., *et al*.

                                      */s/ F. Richard Dietz, Jr.*
                                      F. Richard Dietz, Jr.
                                      Interim Chief Executive Officer

26489064.1

INTEGRAMED AMERICA, INC.
2 MANHATTANVILLE ROAD
PURCHASE, NY 10577

.

ABM PARKING SERVICES
6330 SAN VICENTE BLVD
PARKING OFFICE
LOS ANGELES, CA 90048

ADT SECURITY SERVICES
PO BOX 371878
PITTSBURGH, PA 15250

ANDREW L. MAGAZINER
YOUNG CONAWAY STARGATT & TAYLOR, LLP
RODNEY SQUARE
1000 N. KING STREET
WILMINGTON, DE 19801

ABM PARKING SERVICES
80 LP LASALLE ST.
SUITE 1700
NORTH GRANBY, CT 06060-1000

ADVAGENIX
9430 KEY WEST AVE.
SUITE 130
ROCKVILLE, MD 20850

1 TOUCH OFFICE TECHNOLOGY
370 AMAPOLA AVE.
TORRANCE, CA 90501

ABS COMMUNICATIONS INC.
PO BOX 35612
SEATTLE, WA 98125

AEROTEX
3689 COLLECTION CTR DR.
CHICAGO, IL 60693

9W HALO OPCO LP DBA ANGELICA
PO BOX 532268
ATLANTA, GA 30353

ABSOLUTE PERFORMANCE, INC.
12303 AIRPORT WAY
SUITE 100
BROOMFIELD, CO 80021

AFFINITY SYSTEMS, LLC
SECURITY 101
PINE BLVD.
CHARLOTTE, NC 28273

A COURTEOUS COMMUNICATIONS, CORP.
2810 EAST ROBINSON CORP
ORLANDO, FL 32803

ACC BUSINESS
PO BOX 105306
ATLANTA, GA 30348

AFLAC
SERVICES ROAD
COLUMBUS, GA 31999

A TREEHOUSE EXOTIC PLANTS & TREES, INC.
PO BOX 140024
GARDEN CITY, ID 83714

ACCESS
PO BOX 101048
ATLANTA, GA 30392

AGILITI HEALTH, INC.
PO BOX 851313
MINNEAPOLIS, MN 55485

A-B COMMUNCIATIONS
PO BOX 1165
NOVATO, CA 94948

ACCOUNTING FOR YOU, LLC
139 W. FROSTAD RD.
OAK HARBOR, WA 98277

AIR SOURCE INDUSTRIES INC.
3976 CHERRY AVE.
LONG BEACH, CA 90807

AARON, DOLLIE M.
6428 RIDGE TERRACE
899
ORLANDO, FL 32810

ACCOUNTING MANAGER
40 SKOKIE BLVD., SUITE 410
NORTHBROOK, IL 60062

AIR-TITE
565 CENTRAL DRIVE
VIRGINIA BEACH, VA 23454

ABC IMAGING OF WASHINGTON INC.
PO BOX 2345
WEST CHESTER, PA 19380

ACTIVE CYBER, LLC
1600 DALLAS PARKWAY
SUITE 550
DALLAS, TX 75248

AIRGAS EAST
PO BOX 734445
CHICAGO, IL 60673

ABC STAMP
407 N. ORCHARD ST.
BOISE, ID 83706

ADAY, MARIE C.
3775 WAUTECK LANE
COTTONWOOD, CA 96022

AIRGAS PURITAN MEDICAL
PO BOX 734672
DALLAS, TX 75373

AIRGAS USA, LLC
PO BOX 734671
DALLAS, TX 75373

ALEMAN, FANY
261 N COUNTRY CLUB BLVD
BOCA RATON, FL 33487

ALLEN, LINDA M
11811 S. AVERS
ALSIP, IL 60803

AIRGAS USA, LLC
PO BOX 102289
CA 91189

ALEXANDER THOMPSON ARNOLD PLLC
909 HARPETH VALLEY PLACE
NASHVILLE, TN 37221

ALLIANT INSURANCE SERVICES
PO BOX 840919
DALLAS, TX 75284

AIRGAS USA, LLC
PO BOX 532609
ATLANTA, GA 30353

ALEXANDER, SUZANNE M.
207 CITRUS DR.
SANFORD, FL 32771

ALLISON KAY RODGERS, MD
1520 GORDON TERRACE
DEERFIELD, IL 60015

AIRGAS, INC.
PO BOX 734672
DALLAS, TX 75373

ALEXIS BROWN
2021 K LLC C/O TF CORNERSTONE INC
387 PARK AVE. S
NEW YORK, NY 10016

ALLSCRIPTS
24630 NETWORK PLACE
CHICAGO, IL 60673

AIRGAS, USA, LLC
PO BOX 102289
PASADENA, CA 91189

ALFORD LEASING COMPANY
PO BOX 90755
RALEIGH, NC 27675

ALTMANN, ASHLEY
11095 PERSIMMON BLVD.
WEST PALM BEACH, FL 33411

AKHAVAN, TARA
628 NE 13TH AVE
FORT LAUDERDALE, FL 33304

ALIABADI, JULIA H.
6715 9TH AVE. NW
SEATTLE, WA 98117

ALTON SELF STORAGE
2215 ALTON PARKWAY
IRVINE, CA 92606

ALBARACIN, PATRICIA L.
404 PARKSIDE AVE
ITASCA, IL 60143

ALL PHYSICIAN'S EXCHANGE
3817 ATLANTIC AVE.
LONG BEACH, CA 90807

ALVARADO, JENNIFER R.
709 CROCKET DRIVE
BRENTWOOD, CA 94513

ALBAUGH, KATHERINE J.
7408 NE 120TH PL
KIRKLAND, WA 98034

ALLEGRA DESIGN MARKETING & PRINT
1205 TWO ISLAND COURT
SUITE 202
MOUNT PLEASANT, SC 29466

ALVAREZ, BETHANY
3139 ARROBA WAY
SAN JOSE, CA 95118

ALDANA, IVONNE
31446 CARROLL AVE
HAYWARD, CA 94544

ALLEN, EVELYN D.
3939 WOODLAWN AVE N.
SEATTLE, WA 98103

AMAZON CAPITAL SERVICES, IN
PO BOX 035184
SEATTLE, WA 98124

ALDO, DAVID
16 TURNEY ROAD
REDDING, CT 06896

ALLEN, KATHY S.
1821 PASEO LAGUNA SECO
LIVERMORE, CA 94551

AMAZON WEB SERVICES, INC.
PO BOX 84023
SEATTLE, WA 98124

AMBER VAZQUEZ
4995 LAMBS ROAD
APT 14-C
NORTH CHARLESTON, SC 29418

AMERICAN SYSTEMS
999 HARBOR DR.
WEST COLUMBIA, SC 29169

ANDY WIRATAMA , ANYA CHANE
INDEPENDENT HOLDINGS, LLC
608 N EL CAMINO REAL
SAN MATEO, CA 94401

AMBROSINO, JESSICA E.
3208 SW TRAILSIDE PATH
STUART, FL 34997

AMERICAN UNIVERSITY WAMU 88.5
PO BOX 98252
WASHINGTON, DC 20090

ANESTHESIA CONNECTIONS VIRLL
12613 CHESDIN LANDING DRIVE
CHESTERFIELD, VA 23838

AMEDIA LLC
4948 SAINT ELMO AVE.
BETHESDA, MD 20814

AMERIPARK LLC
5445 MERIDIAN PARK DR. NE P100
ATLANTA, GA 30342

ANEXEON, LLC
8704 SPANISH RIDGE AVE.
SUITE 100
LAS VEGAS, NV 89148

AMERICAN ASSOCIATION OF BIOANALYSTS
5615 KIRBY DR.
SUITE 870
HOUSTON, TX 77005

ANABEZA, ANNA MARIA G.
1694 BONITA AVE
MOUNTAIN VIEW, CA 94040

ANGELICA CORPORATION
PO BOX 51669
LOS ANGELES, CA 90051

AMERICAN BANKERS INSURANCE
PO BOX 731178
DALLAS, TX 75373

ANDERSON, ALESSANDRA C.
133 N MENLO PARK STREET
MOUNTAIN HOUSE, CA 95391

ANGELICA TEXTILE SERVICES
PO BOX 532268
ATLANTA, GA 30353

AMERICAN EXPEDITING
801 N. PRIMOS AVE.
FOLCROFT, PA 19032

ANDERSON, CHAUCEY A.
1654 FERNHILL DR
JOHNS ISLAND, SC 29455

ANNE MCCANNON
HSRE CAPMED LLC
6110 EXECUTIVE BLVD., SUITE 80
ROCKVILLE, MD 20852

AMERICAN EXPRESS
PO BOX 1270
NEWARK, NJ 07101

ANDERSON, KATIE K.
14360 109TH AVE NE
KIRKLAND, WA 98034

ANTHONY G. LABARBERA, REBES
GUARDIAN REALTY FUND II DULAL
6000 EXECUTIVE BLVD., SUITE 40
ROCKVILLE, MD 20852

AMERICAN EXPRESS
PO BOX 0001
LOS ANGELES, CA 90096

ANDERSON, LINDA
5040 A STREET
TACOMA, WA 98408

ANTHONY LEE ASSO.
7828 BEECHCRAFT AVE.
GAITHERSBURG, MD 20879

AMERICAN POND & FOUNTAIN WORKS
9985 AVENIDA MAGNIFICA
SAN DIEGO, CA 92131

ANDERSON, STEPHANIE
9300 TRINITY RD
CHARLOTTE, NC 28216

ANTHONY LEE ASSOCIATES, INC
7828 BEECHCRAFT AVE.
GAITHERSBURG, MD 20879

AMERICAN SOCIETY FOR REPRO MEDICINE
1209 MONTGOMERY HIGHWAY
BIRMINGHAM, AL 35216

ANDREW YOUNG
1149 W. 250 N
SPRINGVILLE, UT 84663

ANTHONY, TIFFANI S.
242 HASTINGS DR.
GOOSE CREEK, SC 29445

ANTI-CRIME LOCK & ALARM
PO BOX 6084
SILVER SPRING, MD 20916

ARTAC, ROBIN A.
665 CAMINO DEL MAR
NEWBURY PARK, CA 91320

ATUL KARKHANIS ARCHITECTS L
2514 W. PETERSON AVE.
CHICAGO, IL 60659

APATOFF, PETERS, LLC
9600 BLACKWELL RD
SUITE 250
ROCKVILLE, MD 20850

ASHORIAN, LIORA
6736 N. KEDVALE
LINCOLNWOOD, IL 60712

AUBEL, BARBARA
30 OLD BARN ROAD
LAKE ZURICH, IL 60047

APC II
HEALTHCARE PROPERTY MGRS. OF AMERICA, LLC
29126 NETWORK PLACE
CHICAGO, IL 60673

ASPEN RIDGE 165 LLC
5420 ALOW ARD ROAD, SUITE 203
FREDERICK, MD 21702

AUCOIN, BOSLEY J.
75 S. 2ND AVE.
LOMBARD, IL 60148

APEX MEDICAL TECHNOLOGIES INC.
10064 MESA RIDGE COURT
SUITE 202
SAN DIEGO, CA 92121

ASRM_CV
1209 MONTGOMERY HIGHWAY
BIRMINGHAM, AL 35216

AUDI FINANCIAL SERVICES
PO BOX 5215
CAROL STREAM, IL 60197

APONTE, GLORIA I.
1798 N. WENTWORTH CR
ROMEOVILLE, IL 60446

AT&T
PO BOX 105262
ATLANTA, GA 30348

AUDIT MICRO CONTROLS INC.
PO BOX 3369
CAVE SPRING, GA 30124

APOTHECARY SERVICES INC.
ROSEMONT PHARMACY
PO BOX 282
NEWTOWN SQUARE, PA 19073

AT&T
PO BOX 5025
CAROL STREAM, IL 60197

AUSTIN, RACHEL
260 NE TRIPLET DR
CASSELBERRY, FL 32707

AQUA PENNSYLVANIA INC.
PO BOX 70279
PHILADELPHIA, PA 19176

AT&T
PO BOX 105251
ATLANTA, GA 30348

AUTHO INC.
10800 NE 8TH ST.
SUITE 700
BELLEVUE, WA 98004

ARCH ADVERTISING INC.
8 W MONROE ST.
SUITE 700
CHICAGO, IL 60603

ATASSI, DENA
1485 HARMON AVE.
WINTER PARK, FL 32789

AUTOTASK CORPORATION
PO BOX 21921
NEW YORK, NY 10087

ARIZONA DEPARTMENT OF REVENUE

ATTARIAN, MARK A.
15 JOHNSON ROAD
ANDOVER, MA 01810

AVELLA OF ST. LOUIS, INC.
450 N. NEW BALLAS ROD
STE 256
63141

AROUND THE CLOCK ANSWERING SERVICE
PO BOX 3361
KALAMAZOO, MI 49003

ATVICLUS, ELLEN
3220 NW 84TH AVE
APT B-221
FORT LAUDERDALE, FL 33351

AXIOM GLOBAL, INC.
PO BOX 8439
PASADENA, CA 91109

AYALA, MARTIN
4350 N. BROADWAY ST.
APT.706
CHICAGO, IL 60613

BAJARUNAS, KRISTIN
1636 GLENBROOKE LANE
NEW LENOX, IL 60451

BANK OF MONTREAL (ADMINISTA
ZOLTAN J. SZOLDATITS
100 KING STREET WEST
23RD FLOOR
TORONTO, ONTARIO, CANADA M5X

AZIKHANOVA, FLORIDA
801 OAK SHADOWS RD.
KISSIMMEE, FL 34747

BAKER, MELINDA L.
13620 135TH AVE NE
KIRKLAND, WA 98034

BANKERT, EMILY C.
1301 WINDOVER RUN
HANAHAN, SC 29410

AZIZ, SIMA S.
26661 BRIDLEWOOD DR.
LAGUNA HILLS, CA 92653

BALDONI, HELEN B.
208 N. FOURTH STREET
DUNDEE, IL 60118

BARAJAS, VERONICA M.
2624 CARSON WAY
ANTIOCH, CA 94531

AZTEC LEASING INC.
PO BOX 98813
LAS VEGAS, NV 89193

BALL, ELIZABETH
758 NORTH LARRABEE ST.
UNIT 530
CHICAGO, IL 60654

BARANYI LAURA C.
6000 OAKWOOD DR
UNIT 2C
LISLE, IL 60532

BAAB, CARRIE E.
2023 13TH ST.
NO. 1
WINTHROP HARBOR, IL 60096

BALL, GENE D.
11812 8TH AVE NW
SEATTLE, WA 98117

BARASH, OLEKSII
105 REFLECTIONS DRIVE
# 27
SAN RAMON, CA 94583

BACA, LETICIA
5216 CRESTFIELD DRIVE
SAN RAMON, CA 94582

BALLEW, MARISSA R.
2309 NE 91ST STREET
SEATTLE, WA 98115

BAREVADIA, KHYATI J.
2823 KUDROW LANE
MORRISVILLE, NC 27560

BACKFLOW TECHNOLOGY LLC
PO BOX 1575
STERLING, VA 20167

BALLSTON METRO CENTER LLC
PO BOX 536662
PITTSBURGH, PA 15253

BARNES & THORNBURG LLP
ONE NORTH WACKER DRIVE
SUITE 44000
CHICAGO, IL 60606

BACKUS, DEBRA R.
1054 ANNA KNAPP BLVD.
APT 14H
MOUNT PLEASANT, SC 29464

BANK OF AMERICA
PO BOX 15220
WILMINGTON, DE 19886

BARNES, DIANNE C.
609 TRACY LANE
GASTONIA, NC 28056

BADIG, ANDREA L.
624 CATALONIA AVE
MIAMI, FL 33134

BANK OF MONTREAL
ZOLTAN J. SZOLDATITS
100 KING STREET WEST
23TH FLOOR
TORONTO, ONTARIO, CANADA M5X1A1

BARNES, NATALIE
1520 CAMERON MATTHEWS DRIV
#206
MATTHEWS, NC 28105

BADRUDDIN, AMBREEN
4167 PICARDY DR.
NORTHBROOK, IL 60062

BANK OF MONTREAL (ADMINISTRATIVE AGENT)
ROBERT A. KIEFER
150 KING STREET WEST
11TH FLOOR
TORONTO, ONTARIO, CANADA M5K 3T9

BARNETT MEDICAL SERVICES L
PO BOX 4436
HAYWARD, CA 94540

BARRETT, ADAM B.
1330 ARDMORE DR
CARY, IL 60013

BB&B INC.
929 W. STREET, SUITE 106
ANNAPOLIS, MD 21401

BENEFIT PLAN MANAGER
100 VALLEY ROAD, SUITE 202
MOUNT ARLINGTON, NJ 07856

BARRETT, ANTOINETTE M.
1116 N. HIATUS ROAD
HOLLYWOOD, FL 33026

BDO USA LLP
PO BOX 642743
PITTSBURGH, PA 15264

BENJAMIN, CHYRL
110 REMINGTON DR
NORTH CHARLESTON, SC 29418

BARRY MIRKIN
542 LAKESIDE DR
NO. 2
SUNNYVALE, CA 94085

BEACHLEY BUSINESS & MEDICAL FORMS INC.
PO BOX 987
BEL AIR, MD 21014

BENNET, VERONICA L.
8021 KAREM LN.
CHARLOTTE, NC 28215

BARRY MIRKIN
MIRKIN TRUST
542 LAKESIDE DR., STE 2A
MOUNTAIN VIEW, CA 94040

BEACON MEDAES LLC
DEPT 3234
PO BOX 123234
TX 75512

BENSON, TOYLA L.
3354 W. WILSON AVE.
APT GN
CHICAGO, IL 60625

BARTLINE, STACEY C.
10108 34TH AVE SW
SEATTLE, WA 98146

BEASLEY, SARAH E.
6502 27TH AVENUE NE
SEATTLE, WA 98115

BENWARD, HEATHER M.
3508 N. 7TH ST.
OCEAN SPRINGS, MS 39564

BARTODZIEJ, ADRIANNE
733 CARPENTER AVE.
OAK PARK, IL 60304

BECO MANAGEMENT
WACHOVIA BANK/BRIT- CENTURY PLAZA 317
PO BOX 768817
BALTIMORE, MD 21275

BERENIS, MEGAN T.
4317 CBERRY OAK DRIVE
APOPKA, FL 32712

BATES ELECTRIC, INC.
7901 HOPI PLACE
TAMPA, FL 33634

BEEKEN, ANDREA M.
8106A 79TH STREET SW
LAKEWOOD, WA 98498

BERKELEY MEDEVICES
1330 SOUTH 51ST STREET
RICHMOND, CA 94804

BATES LANDSCAPING LTD
815 LINCOLN AVE.
WEST CHESTER, PA 19380

BEHNKE, MARGARET
4941 W. PENSACOLA
CHICAGO, IL 60641

BERNAT, KATHERINE M.
2607 HOLMVIEW ST.
WAXHAW, NC 28173

BATES, GELDY
7645 GREEN MOUNTAIN WAY
WINTER GARDEN, FL 34787

BENCHMARK SYSTEMS INC.
1112 CHURCH ST.
LYNCHBURG, VA 24504

BERQUIST, RACHEL
4022 WASHINGTON RD
NO. 112
KENOSHA, WI 53144

BATHE, DONNA
11120 SUSPENSE DRIVE
WINTER GARDEN, FL 34787

BENDRE, SEEMA A.
1801 TOWER DRIVE
APT 23
GLENVIEW, IL 60026

BERRY, ELSA
2319 E. OLIVE ST.
APT 2C
ARLINGTON HEIGHTS, IL 60004

BERTON N. RING, P.C.
123 W. MADISON STREET
15TH FLOOR
CHICAGO, IL 60602

BLANCK, WILLIAM
172 SALMON HALLOW ROAD
BREWSTER, NY 10509

BOLES, SHANNON M.
3349 MERION PL
MOUNT PLEASANT, SC 29466

BEST OFFICE COFFEE SERVICE
13130 SW TERRACE
MIAMI, FL 33186

BLAND, WHITNEY A.
116 LAVENDER BLOOM L
MOORESVILLE, NC 28115

BOLLIN, CHRISTOPHER
2 DEAL DRIVE
DANBURY, CT 06810

BETHANY BONNE
461 W. 13490 S
APT. B219
DRAPER, UT 84020

BLANDIN, TRACY H.
26 CRYSTAL SPRING DR
GOOSE CREEK, SC 29445

BONNEMA, NICOLE A.
650 ENTERPRISE BLVD
APT 1202
CHARLESTON, SC 29492

BIEN, DAWN
1392 FAIRWAY DR.
LAKE FOREST, IL 60045

BLANTON, TERRI A.
507 PATE DR.
FORT MILL, SC 29715

BOOKER, BRIANNA
2314 CARMEL BLVD.
ZION, IL 60099

BIGLER-VOLLMAN, JORENE M.
1771 HAVERFORD DR.
ALGONQUIN, IL 60102

BLOCK IMAGING PARTS AND SERVICE
1845 CEDAR ST
HOLT, MI 48842

BOONE, FRANKIE M.
3835 GUESS RD.
APT. 733
DURHAM, NC 27705

BINGHAM, SHAYNA
360 MOUNT ROYALL DR
MOUNT PLEASANT, SC 29464

BLUM SHAPIRO & COMPANY
ACCT REC DEPT 106067
PO BOX 150489
HARTFORD, CT 06115

BOONE, SANDRINE Y.
2897 DOE RUN TRAIL
ORANGE CITY, FL 32763

BIO RAD LABORATORIES
PO BOX 849740
LOS ANGELES, CA 90084

BOARD, DEBRA
2554 W. WILSON
UNIT 1
CHICAGO, IL 60625

BOORAS, RUBY J.
2417 19TH AVE CT  NW
GIG HARBOR, WA 98335

BISHOP, KATHERINE L.
14040 CREEK CROSSING DRIVE
ORLAND PARK, IL 60467

BOEHLER, ANNAMARIA
8009 CALIBER WOODS DR
RALEIGH, NC 27616

BORDERLAN, INC.
950 BOARDWALK
SUITE 300
SAN MARCOS, CA 92078

BLACKORBY, SARAH E.
7481 FM 1615
ATHENS, TX 75752

BOJAN, ALEXANDRIA
1419 E 62ND ST.
CHICAGO, IL 60617

BORDERS, CHANTAL C.
977 CASCADES PARK TRAIL
DELAND, FL 32720

BLAKESLEE, BIANCA
10772 SANDY RUN ROAD
JUPITER, FL 33478

BOLAND
PO BOX 223862
CHANTILLY, VA 20153

BORGESON, LAURA J.
177 GROVE AVENUE
UNIT A
DES PLAINES, IL 60016

BOUCARD-CHARLES, JUDITH
1809 FLORENCE VISTA BLVD.
ORLANDO, FL 32818

BRIAN KAPLAN, MD
77 E. WALTON ST. # 27B
CHICAGO, IL 60611

BROUGHTON, KELLY
2320 MARITIME LANE
WOODSTOCK, IL 60098

BOUCHER, CHANTEL
2928 RUSH AVE
CHARLOTTE, NC 28208

BRIAN, JOANNE
2532 VIA ESPADA
PLEASANTON, CA 94566

BROWER, KAYCEE L.
1270 SCARLET OAK LOOP
WINTER GARDEN, FL 34787

BOUDREAU PH.D., ALISON L.
2432 WHITETHORNE DRIVE
SAN JOSE, CA 95128

BRIGHTHOUSE NETWORKS
PO BOX 790450
SAINT LOUIS, MO 63179

BROWN, ALEXANDRA M.
22300 HICKORY WAY
BRIER, WA 98036

BOULDEN, CHAQUETTA
3291 NW 37TH STREET
FORT LAUDERDALE, FL 33309

BRILLHART, SHARON M.
PO BOX 94201
SEATTLE, WA 98124

BROWN, BREONNA
1215 SENECA ST.
APT 415
SEATTLE, WA 98101

BOWES, CHRISTINE
5616 N. WAYNE AVENUE
UNIT 3S
CHICAGO, IL 60660

BRIO BENEFIT CONSULTING, INC.
30 BROAD ST. 35TH FL.
NEW YORK, NY 10004

BROWN, JAMIE A.
2509 S. CHERRY LANE
SPOKANE, WA 99223

BOYD, BRENNA J.
12747 ELLSWORTH ST.
CROWN POINT, IN 46370

BRIONES, KELLY A.
132 BAUMGARTNER PL N
EATONVILLE, WA 98328

BROWN, JENNIFER
527 CUMNOR CT
DEERFIELD, IL 60015

BOYD, KATHRYN
14341 OLD DOBBIN DR
HUNTERSVILLE, NC 28078

BROGA, DENISE
3406 BROWNE CREEK RD
CHARLOTTE, NC 28269

BROWN, STEPHEN R.
10971 INSIDE LOOP
ORLANDO, FL 32825

BOYD, SARA E.
805 RUNAWAY BAY LANE
MOUNT PLEASANT, SC 29464

BROGLIO, KIMBERLY L.
303 HOWLAND AVENUE
CARY, NC 27513

BROWNELL, HEATHER M.
20804 4TH AVE. S
SEATTLE, WA 98198

BOYLAN, CAITLIN F.
7632 SILVERVIEW LANE
RALEIGH, NC 27613

BROHAMMER, REBECCA L.
4248 BAYSIDE DRIVE
HANOVER PARK, IL 60133

BRU, JEANNE
129 RIVERBEND DR.
MOBILE, AL 36605

BRADY, KATHLEEN A.
18 ALTON ROAD
PROSPECT HEIGHTS, IL 60070

BROOKS, SHARON
9 MORGAN AVENUE
GREENWICH, CT 06831

BRUCE, LAURA
HOUSE H
DURANGO, CO 80301

BRUNNER, LYNETTE M.
5622 154TH PLACE SW
EDMONDS, WA 98026

BURTON, AMY
6635 COW HOLLOW DR.
APT 2132
CHARLOTTE, NC 28226

CAMP, RYANN
2889 SOLLIE RD
APT 718
MOBILE, AL 36695

BRYAN, MARIA ISABEL
7 SANDCRAB COURT
ISLE OF PALMS, SC 29451

BUTLER, DIANE
2410 POPLAR ST
JOLIET, IL 60435

CAMPBELL, CHERYL
545 RIDGEWAY
WHITE PLAINS, NY 10605

BRYAN, MARIA T.
998 GOLDEN CANE DR.
FORT LAUDERDALE, FL 33327

BYARS, JAIME
14011 278TH PLACE NE
DUVALL, WA 98019

CAMPBELL, JESIBEL
2126 NW 18TH ST
MIAMI, FL 33125

BRZUSKIEWICZ, THERESA
8141 N. OLCOTT
NILES, IL 60714

BYBEE, KATELYN
1316 28TH ST. SE
AUBURN, WA 98002

CAMPSS, HAYMEE
11305 S. AVENUE N
CHICAGO, IL 60617

BUDZINSKI, ALAINA M.
7013 SEAVIEW TERRACE SW
UNIT C
SEATTLE, WA 98136

CABANILLA, DAISY
2958 N. MERRIMAC AVE.
CHICAGO, IL 60634

CANDLER HOSPITAL
PO BOX 407
BIRMINGHAM, AL 35246

BUI, MARY T.
95 BURNETT AVE S.
UNIT 207
RENTON, WA 98057

CABRERA, KARLA
4940 W. MONTROSE
CHICAGO, IL 60641

CANNING, LINDSAY E.
612 25TH AVE. EAST
SEATTLE, WA 98112

BULL, RACHEL E.
107 13TH AVE E.
UNIT A
SEATTLE, WA 98102

CAIN, LINDSAY
35424 SE VENN ST.
SNOQUALMIE, WA 98065

CANNON, CAROLYN
1005 POINT OF LIGHT LANE
CHARLESTON, SC 29412

BUNCH, TAYLOR, N.
2410 ALBANY ST.
DURHAM, NC 27705

CALDWELL, ANNA E.
1701 DEXTER AVE N.
APT 225
SEATTLE, WA 98109

CANTEY TECHNOLOGY CONSULTI
2702 AZALEA DR
NORTH CHARLESTON, SC 29405

BURCHELL, KIMBERLY L.
18536 71ST AVE NE
KENMORE, WA 98028

CALLAHAN, MELANIE R.
4205 BARBERRY LANE
APT 1C
ZION, IL 60099

CAPRELL, HUNTER
5512 OLD STILL ROAD
WAKE FOREST, NC 27587

BURKE, ANNE
3345 W. ARGYLE ST.
NO. 2
CHICAGO, IL 60625

CALLSOURCE
5601 LINDERO CANYON RD.
SUITE 200
THOUSAND OAKS, CA 91362

CAPSTAR RADIO OPERATING
IHEARTMEDIA RALEIGH
PO BOX 406372
ATLANTA, GA 30384

CAPTIAL ONE BANK
PO BOX 71083
CHARLOTTE, NC 28272

CASCADE HEALTHCARE SERVICES LLC
PO BOX 7333
SAN FRANCISCO, CA 94120

CAVANAUGH, CAROLYN M.
10 MADISON AVE.
APT. 302
CRESSKILL, NJ 07626

CAPUTO, FRANK
33 COBBLERS LANE
NORWALK, CT 06851

CASEY, MAUREEN
100 WABASH WAY
APT 31
WHEELING, IL 60090

CBRE, C/O DWF WEST LAKE LL
CORPORATE CAMPUS E
1605 5TH AVE., SUITE 400
SEATTLE, WA 98101

CARABALLO, ILENE
5752 NW 121 TERR
POMPANO BEACH, FL 33076

CASEY, MEGAN
7429 W. ESTES AVE.
CHICAGO, IL 60631

CCB KITZZATO LLC
11915 LAGRANGE AVE.
LOS ANGELES, CA 90025

CARILION CLINIC
DEPT. OG OB/GYN, 13TH FLOOR ATTN: THERESA
1906 BELLEVUEW AVE. SE
ROANOKE, VA 24014

CASIANO, MARISOL
69TH TERRACE
POMPANO BEACH, FL 33063

CCF INC.
500 ARNOLD MILL WAY
SUITE B
WOODSTOCK, GA 30188

CAROLINA OFFICE SYSTEMS, INC.
PO BOX 936730
ATLANTA, GA 31193

CASIDY, TAYLOR J.
621 E. 2ND AVE
POST FALLS, ID 83854

CEDRES, MICHELLE
222 SW 1ST AVE
BOYNTON BEACH, FL 33435

CAROLINA WASTE & RECYLING INC.
5264 B INTERNATIONAL BLVD.
SUITE 100
NORTH CHARLESTON, SC 29418

CASSIS, WILFRID
360 NW 189TH TERRACE
MIAMI, FL 33169

CENTER FOR REPRODUCTIVE M
3435 PINEHURST AVENUE
ORLANDO, FL 32804

CARROLL, LAURA L.
1278 SW HIGH POINT
PALM CITY, FL 34990

CASTRO LOPEZ, BRISA
 2911 MARY ANN LN APT 225
BAY POINT, CA 94565

CENTRAL PARKING SYSTEM
PO BOX 790401
SAINT LOUIS, MO 63179

CARTER, JENNY
2800 NW
34TH TERRACE
LAUDERDALE LAKES, FL 33311

CASTRO, YESSENIA J.
312 NW 47TH STREET
POMPANO BEACH, FL 33064

CENTURYLINK
PO BOX 52187
PHOENIX, AZ 85075

CARTER, MARIA
3550 N. LAKESHORE DR.
CHICAGO, IL 60657

CAT WONG
CHANG KUO REALITY LLC
MURRAY HILL STATION
PO BOX 1851
NEW YORK, NY 10156

CENTURYLINK
PO BOX 91155
SEATTLE, WA 98111

CASANAS, FATIMA
2470 W. AVE 136TH
SAN LEANDRO, CA 94577

CATON'S RIDGE OFFICE PARK LLC
13580 GROUP DR.
SUITE 100
WOODBRIDGE, VA 22192

CHANG KUO REALTY LLC
200 WEST 24TH ST.
APT 4B
NEW YORK, NY 10011

CHANGE HEALTHCARE
PO BOX 572490
SALT LAKE CITY, UT 84157

CHERENFANT, DONALD
2585 NW 49TH AVE.
APT. 103
FORT LAUDERDALE, FL 33313

CHRISTOPHER SHELDON SIPE, M
1300 OXFORD LANE
GLENVIEW, IL 60025

CHANTATTE, ASHLEY
13078 ISLAND BREEZE CT.
ORLANDO, FL 32824

CHESTER, CRYSTAL
4796 SIERRA LANE
POMPANO BEACH, FL 33073

CIANFROCCO, CAROLINE
6110 REESE RD
APT. 204
FORT LAUDERDALE, FL 33314

CHAPMAN, KATHRYN E.
24 CHASE AVE.
WHITE PLAINS, NY 10606

CHEUNG, DORIS
843 SANTA BARBARA ROAD
BERKELEY, CA 94707

CICCARELLO, CARA
2518 CANYON VILLAGE CIRCLE
SAN RAMON, CA 94583

CHAPPELL, NICOLE
118 SKYLAR LANE
BOONE, NC 28607

CHICAGO KINGSBURY LLC
1040 W. RANDOLPH ST.
CHICAGO, IL 60607

CIGNA
PO BOX 644546
PITTSBURGH, PA 15264

CHARLES DUNN RE SVC INC. TRUST ACCT
PROSPECT ONE MED. OFFICE BLDG 3253 80BW
LOS ANGELES, CA 90017

CHISHOLM, TEQUYLIA
51,580 IMOGENE ST.
MOBILE, AL 36606

CIGNA
DEPT 59
DENVER, CO 80291

CHARLES, JESSICA A.
6726 CORTE SANTA MARIA
PLEASANTON, CA 94566

CHIZUM, ALLISON
820 N. LASALLE DR.
CHICAGO, IL 60610

CIGNA OF NEW YORK
PO BOX 41499
PHILADELPHIA, PA 19101

CHARPIA, KATHLEEN M
242 LAZY ACRE LOOK
SUMMERVILLE, SC 29483

CHOUDHRY, AHSAN
0-41 HAMLIN CT
FAIR LAWN, NJ 07410

CINTRA SOFRWARE & SERVICES N
MURRAY HILL STATION
PO BOX 1864
NEW YORK, NY 10156

CHASE AUTO FINANCE
PO BOX 9001801
LOUISVILLE, KY 40290

CHRISTENSEN, JENNIFER A.
608 W. HOWE STREET
SEATTLE, WA 98119

CIOLKOSZ, JESSICA
466 VENTANA AVENUE
TRACY, CA 95376

CHASE CARD SERVICES
PO BOX 6294
CAROL STREAM, IL 60197

CHRISTENSEN, SNOW B.
1215 QUEEN ANNE AVE N.
APT 5
SEATTLE, WA 98109

CISCO SYSTEMS CAPITAL CRP
PO BOX 41602
PHILADELPHIA, PA 19101

CHEN, XIN
76 FREDRICK DR.
MONROE, NY 10950

CHRISTINE N. CORRADINI
BELCHER PAVILION
2001 MEDICAL PARKWAY
ANNAPOLIS, MD 21401

CITRIX SYSTEMS INC.
PO BOX 931686
ATLANTA, GA 31193

CITY OF SAVANNAH
UTILITY SERVICES DIV.
PO BOX 1968
SAVANNAH, GA 31402

COASTAL FERTILITY SPECIALISTS, LLC
1375 HOSPITAL DRIVE
MOUNT PLEASANT, SC 29464

COLLINS, LEIGH A
9116 23RD AVE NE
SEATTLE, WA 98115

CITY OF WARRENVILLE
PO BOX 4703
CAROL STREAM, IL 60197

COBB, CIARA
724 LAFAYETTE ST. S
TACOMA, WA 98444

COMCAST
PO BOX 37601
PHILADELPHIA, PA 19101

CITY OF WINTER PARK
PO BOX 1986
WINTER PARK, FL 32790

COBLE, SHANNON R.
1659 SW CROSSING CIR
PALM CITY, FL 34990

COMCAST - 34744
PO BOX 60533
CITY OF INDUSTRY, CA 91716

CLARK, CECILIA
10411 MIDWAY PARK DRIVE
UNIT 15006
CHARLOTTE, NC 28277

COGENT COMMUNICATIONS
PO BOX 791087
BALTIMORE, MD 21279

COMMERICAL OFFICER INTERIOR
300 ELLIOTT AVE W.
SUITE 300
SEATTLE, WA 98119

CLAUSSEN, LYN
9070 LINCOLN ST.
APT 204
MERRILLVILLE, IN 46410

COLA, HELENE R.
8958 NW 23 STREET
POMPANO BEACH, FL 33065

COMPLIANCE CONTROL INC.
1595 CABIN BRANCH DRIVE
HYATTSVILLE, MD 20785

CLAYBORNE, ALLISON
1915 HAMPTON FOREST DR
CONCORD, NC 28027

COLAS, KIMBERLY
14536 NE 1ST AVE.
MIAMI, FL 33161

COMPUTER DESIGN INTEGRATION LLC
696 ROUTE 46 WEST
TETERBORO, NJ 07608

CLAYTON, HEATHER T.
146 DORA ROAD
WEST COLUMBIA, SC 29170

COLE PARMER INSTRUMENT CO
13927 COLLECTIONS CENTER DR
CHICAGO, IL 60693

CONCUR TECHNOLOGIES, INC.
62157 COLLECTIONS CENTER DR
SHARON, CT 06069-3000

CLINTON, PAMELA
2509 BLEMONT LANE
NORTH LAUDERDALE, FL 33068

COLEBOURN, LAURA R.
1399 CARRIAGE DRIVE
WALNUT CREEK, CA 94598

CONNERNEY, MEGHAN, K.
1824 FALLS RIVER AVE
RALEIGH, NC 27614

CLONTZ, AMY A.
249 PATRICK AVE SW
CONCORD, NC 28025

COLEMAN, ASHLEY
80 E. MARGARET TER
CARY, IL 60013

CONRAD, JAIMIE M.
184 FAIRFAX AVENUE
HAWTHORNE, NY 10532

CLOUD, TAMEKA L.
523 CORAONA DRIVE
ORLANDO, FL 32828

COLLINS, LAUREN N.
832 HARBOR PLACE
CHARLESTON, SC 29412

CONTRERAS, RICARDO J.
2338 RIVER PARK CIR
NO. 1834
ORLANDO, FL 32817

COOK MEDICAL LLC
22988 NETWORK PLACE
CHICAGO, IL 60673

CORODATA RECORDS MANAGEMENT, INC.
PO BOX 842638
LOS ANGELES, CA 90084

COURIER EXPRESS
PO BOX 7058
MARIETTA, GA 30065

COOK, ROBIN
218 S. BLAKELEY ST.
MONROE, WA 98272

CORPORATION SERVICE COMPANY
PO BOX 13397
PHILADELPHIA, PA 19101

COUSINS PROPERTIES LP
MERIDIAN MARK PLAZA LLC
3344 PEACHTREE RD NE, STE 18
ATLANTA, GA 30326

COOPER SURGICAL
PO BOX 712280
CINCINNATI, OH 45271

CORRAL, GEORGINA M.
354 SPRINGMIST CT
BOLINGBROOK, IL 60440

COVERALL CENTRAL FLORIDA
2955 MOMENTUM PLACE
CHICAGO, IL 60689

COOPER, CLAIRE E.
3616 GREENWOOD AVE N
APT 2
SEATTLE, WA 98103

CORRAL, OMAR
1448 N. HARDING AVE.
CHICAGO, IL 60651

COVIDIEN
4642 COLLECTION CENTER DRIVE
CHICAGO, IL 60693

COOPER, KELSIE M.
10732 PALATINE AVE N   1/2
SEATTLE, WA 98113

CORTES, KENNETH
4827 N. ASHLAND
CHICAGO, IL 60640

COX COMMUNICATIONS
PO BOX 53280
PHOENIX, AZ 85072

CORBETT, LATANYA R.
135 S. 329TH PLACE
APT 34-D
FEDERAL WAY, WA 98003

CORTES, MARIEL G.
12424 SE 202ND PL
KENT, WA 98031

COX, BELINDA G.
262 GREEN PARK DR
MOBILE, AL 36695

CORBIN, RENEE
8740 NW 5TH ST
APT 204
PLANTATION, FL 33324

CORTES, STEPHANIE
9236 FOUNTLEROY WAY SW
SEATTLE, WA 98136

CP TECHNOLOGY GROUP LLC
2105 DABNEY ROAD
RICHMOND, VA 23230

CORDERO, ELIZABETH
7424 COVINA COURT
ORLANDO, FL 32810

CORUM, CHRISTINA
135 PLYMOUTH AVE.
CHARLESTON, SC 29412

CPRICE SOLUTIONS, LLC
PO BOX 64014
CINCINNATI, OH 45264

CORDERO, SHARON
4290 NW 168TH TERR
MIAMI GARDENS, FL 33055

COSMOPOLITAN BUILDING SERVICES, INC.
11 ETON CT.
BARRINGTON, IL 60010

CRAIG, LINDSAY A.
2069 41ST AVE. EAST
SEATTLE, WA 98112

COREPOINT HEALTH, LLC
3010 GAYLORD PARKWAY
SUITE 320
FRISCO, TX 75034

COSTELLO, KATHERINE
2817 NW 91ST AVE
APT 102
POMPANO BEACH, FL 33065

CRAIN, JACK
230 SOUTH TRYON STREET
#307
CHARLOTTE, NC 28202

CRANE, LAUREN K.
1018 NE COCO COURT
BREMERTON, WA 98311

CURE, PAULA A.
11600 NORTHWEST 56TH DRIVE #115
POMPANO BEACH, FL 33076

DAICHS USE, INC.
DBA FIRST CHOICE COFFEE SER
3535 COMMERCIAL AVE
NORTHBROOK, IL 60062

CRISSIE, STEPHANIE L.
265 COLD SPRING ROAD
BARRINGTON, IL 60010

CURL, SONYA C.
3730 204TH ST SW
APT C202
LYNNWOOD, WA 98036

DALTON, SALLY
853 VIRGINIA AVENUE
MOBILE, AL 36609

CROCCO, LISA R.
515 LAFAYETTE LN
HOFFMAN ESTATES, IL 60169

CURLEY, LAKEYSHA
5732 HAMMERMILL DR
HARRISBURG, NC 28075

DANIEL, TAYLER
5905 W. CORCORAN PL
CHICAGO, IL 60644

CROOKSTON, LAUREN E.
1815 SHOREMEAD ROAD
APT 307
MOUNT PLEASANT, SC 29464

CURTINZUPAN, MAYA
9048 15TH AVE. NW
SEATTLE, WA 98117

DANIELS, MARY O.
3505 PEACH HAVEN CT.
RALEIGH, NC 27607

CRUZ, ALIUSKA
8980 SW 177 TER
MIAMI, FL 33157

CUSTOM AQUARIUM
226 LEXINGTON LANE
GRAYSLAKE, IL 60030

DAS, DEVI
8220 RUBY VALLEY ROAD
CHARLOTTE, NC 28277

CRYSTAL AND SIERRA SPRINGS
PO BOX 660579
DALLAS, TX 75266

CYXTERA
SAVVIS COMMUNICATIONS, LLC
13322 COLLECTION CENTER DRIVE
CHICAGO, IL 60693

DASH COURIER SERVICE, LLC
PO BOX 11049
CHARLOTTE, NC 28220

CUDNOFSKEY, ALEINA
PO BOX 2277
LYNNWOOD, WA 98036

CZYZ, JULIA
1851 HAMMOCK MOSS DR
ORLANDO, FL 32820

DATA INNOVATIONS LLC
PO BOX 101978
ATLANTA, GA 30392

CUEVAS, TIFFANY
1444 SCARLET OAK LOOK
WINTER GARDEN, FL 34787

D O BROTHERS INC.
PO BOX 830
CLARCONA, FL 32710

DATAPRISE
PO BOX 62550
BALTIMORE, MD 21264

CULLIGAN SPOKANE
3728 E. LONGFELLOW AVE.
SPOKANE, WA 99217

D SQUARE ENERGY LLC
201 W NORTH BEND WAY
NORTH BEND, WA 98045

DATAWATCH SYSTEMS INC.
PO BOX 79845
BALTIMORE, MD 21279

CULLIGAN WATER
10817 COURTHOUSE ROAD
FREDERICKSBURG, VA 22408

D'ANGELO, STEPHANIE
11 MARIA LN
YONKERS, NY 10710

DAVEY, ROSE M.
1409 LAKE WHEELER ROAD
RALEIGH, NC 27603

DAVID E. ZIEGLER
1703 SOUTHBOUND ROAD
SWANSEA, SC 29160

DCMV SERVICE CORPORATION
JAN-PRO OF DC MD AND VA
10801 MAIN STREET STE 200
FAIRFAX, VA 22030

DEGEORGE, NICOLE
14 HOBE ST
WEST NYACK, NY 10994

DAVIDSON, MARCI
1786 SW CORDOVA STRE
PORT SAINT LUCIE, FL 34987

DE ASIS, CRISTETA U.
5645 N. KIMBALL AVE.
APT 2
CHICAGO, IL 60659

DEGETOS PHD, SUSANNE
107 S. CARLEN STREET
MOBILE, AL 36606

DAVIDSON, MARIE A.
1020 JUNIPER TERRACE
GLENVIEW, IL 60025

DE FIGUEIREDO, CAROLINA
610 GARDENS DR
# 204
POMPANO BEACH, FL 33069

DEL REAL, DIANA A.
1574 HIGATE DRIVE
SAN JOSE, CA 95122

DAVIDSON, ROBYN
2450 AURORA AVE N.
SEATTLE, WA 98109

DE JESUS, MARY-ANNE S.
255 TUSCANY POINTE AVE.
ORLANDO, FL 32807

DEL TORO, NANCY
15231 LAWNDALE AVE.
MIDLOTHIAN, IL 60445

DAVIS, CARRIE L.
920 OVAL STREET
CHARLOTTE, NC 28277

DE LAGE LANDEN FINANCIAL SERVICES INC
PO BOX 41602
PHILADELPHIA, PA 19101

DELLVALLE, VENUS
1155 N. CALIFORNIA AVE.
APT 209
CHICAGO, IL 60622

DAVIS, GREG A.
2149 W. CULLERTON
CHICAGO, IL 60608

DE LEON, RODERICK N.
2770 ALKI AVE SW
APT 402
SEATTLE, WA 98116

DEL VECCHIO, DONNA L.
2002 KINGS WAY
CARMEL, NY 10512

DAVIS, KANDIS
25111 JERNIGAN ST.
DAPHNE, AL 36526

DEAN, MELISSA
16043 DOOLIN COURT
APT 102
CHARLOTTE, NC 28273

DELGADO, CARIDAD
1890 BEACHVIEW
HAMPSHIRE, IL 60140

DAVIS, LINDA M.
105 WESTMONT WAY
TYRONE, GA 30290

DEAN, SARAH
6205 MORRISON BLVD APT 726
CHARLOTTE, NC 28211

DELGADO, ELIZABETH
2444 W. DIVERSEY
CHICAGO, IL 60647

DAVIS, SHANTEL
7291
CLEM DRIVE
GURNEE, IL 60031

DEARBORN LIFE INSURANCE COMPANY
36788 EAGLE WAY
CHICAGO, IL 60678

DELIVERY EXPRESS
405 EVANS BLACK DRIVE
SEATTLE, WA 98188

DAWSON, JENNIFER L
4520 S. PARK AVE.
BROOKFIELD, IL 60513

DECK MORGAN M.
702 S. 57TH ST.
TACOMA, WA 98408

DELL FINANCIAL SERVICES
PO BOX 5292
CAROL STREAM, IL 60197

DELL FINANCIAL SERVICES
PO BOX 41602
SEATTLE, WA 98188

DIAZ, CECILIA
5328 W. 23RD PLACE
CICERO, IL 60804

DIVERSIFIED ALARM SERVICE
PO BOX 777
MONTEREY PARK, CA 91754

DELL MARKETING LP
C\O DELL USA LP
PO BOX 643561
PITTSBURGH, PA 15264

DIAZ, EDESSA
1409 DERBY STREET
BERKELEY, CA 94702

DIXON, VERONICA E.
18172 SW 25 ST.
MIRAMAR, FL 33029

DELLUSO, KRISTY
2401 CONDOR COURT
RALEIGH, NC 27615

DIAZ, SANDRA L.
701 W. NAVAJO ST.
ROUND LAKE, IL 60073

DMARCO, RORY
21854 BERYL DRIVE
PALO CEDRO, CA 96073

DENSTAR, LLC
8310 BANDFORD WAY
RALEIGH, NC 27615

DIETZ JR., FRANCIS R.
202 ARCHILLES WAY
ATTLEBORO FALLS, MA 02763

DOCK, DAQUAN
4342 AUBURN HILLS DRIVE
RALEIGH, NC 27616

DEPINA, SIMONE
4200 COMMUNITY DR
APT 2010
WEST PALM BEACH, FL 33409

DIFRONZO, FRANCESCO
3055 N. OCTAVIA
ELMWOOD PARK, IL 60707

DOCKERY, BRANDY E.
7321 PEBBLESTONE DR.
APT B
CHARLOTTE, NC 28212

DEPTULA, SUSAN R.
11933 SW 11TH COURT
DAVIE, FL 33325

DIGITAL THIRD COAST INTERNET MARKETING
2540 W. NORTH AVE.
CHICAGO, IL 60647

DIXONGREEN CORP
401 E. LAS OLAS BLVD
SUITE 1400
FORT LAUDERDALE, FL 33301

DEVINE'S PHARMACY
1949 OAK TREE ROAD
EDISON, NJ 08820

DILONE, RAQUEL
3065 DOGWOOD LANE
MARGATE, FL 33063

DOMINGUE, AMBER N.
1018 STEVEN DR
PITTSBURG, CA 94565

DEX MEDIA
PO BOX 79167
PHOENIX, AZ 85062

DIRECT ENERGY BUSINESS
PO BOX 70220
PHILADELPHIA, PA 19176

DOMINION ENERGY
PO BOX 100255
COLUMBIA, SC 29202

DIALOGTECH
PO BOX 775936
CHICAGO, IL 60677

DIRKES, MELISSA O.
3212 THISTLE HILL DR.
WINTER PARK, FL 32792

DONALDSON, LATOYA
5365 S. JUNIPER STREET
SEATTLE, WA 98178

DIAMOND SPRINGS
PO BOX 38668
HENRICO, VA 23231

DISH NETWORK
DEPT. 0063
PALATINE, IL 60055

DONNELL, RACHEL A.
1711 EAST OLIVE WAY
#311
SEATTLE, WA 98102

DONOVAN, MICHELLE
437 W. ALDINE AVE.
UNIT 21
CHICAGO, IL 60657

DUCH, STEPHANIE G.
2104 MILLWALL DRIVE
MCKINNEY, TX 75071

DYMPASH GLOBAL INC.
PO BOX 61377
HARRISBURG, PA 17106

DORADO, MARTHA E.
117 MONTANA DRIVE
DANVILLE, CA 94526

DUENAS, LENA
213 OCEAN BREEZE STREET
LAKE WORTH, FL 33460

DZIEDZIC, ELIZABETH A.
1087 CARSWELL AVE.
ELK GROVE VILLAGE, IL 60007

DORSEY & WHITNEY
PO BOX 1680
MINNEAPOLIS, MN 55480

DUFFIE, HEIDI C.
6926 30TH AVE
KENOSHA, WI 53142

EARNEST, ASHLEY
1900 JAKE STREET
APT. 209
ORLANDO, FL 32814

DOUGLAS EMMETT
DOUGLAS EMMETT MANAGEMENT LLC
6330 SAN VINCENTE BLVD., STE 220
LOS ANGELES, CA 90048

DUKE, MICHELLE A.
2035 NIMITZ DR.
DES PLAINES, IL 60018

EAST IDAHO NEWS
390 W SUNNYSIDE AVE.
IDAHO FALLS, ID 83402

DOUGLAS EMMETT REALTY FUND
6330 SAN VINCENTE BLVD. STE 220
LOS ANGELES, CA 90048

DULEVICH, MIRLENA
204 SUNSTONE DR.
CARY, NC 27519

EAST WEST BANK
PO BOX 60021
CITY OF INDUSTRY, CA 91716

DR. ELIE HOBEIKA
9715 WOOD DRIVE, #910
SKOKIE, IL 60077

DUPUIS, ROCKWOMAN
3013 BAYVIEW DR.
ALAMEDA, CA 94501

EBERHARDT, TRAVIS
1 LANDMARK DRIVE
#166
CORNWALL, NY 12518

DR. LISA TUCKER
8501 PUNTA LORA
PENSACOLA, FL 32514

DWF V WEST LAKE, LLC
C\O DIVCOWEST REAL ESTATE SERVICES LLC
ATTN: HELEN TANN
575 MARKET STREET, 35TH FL
SAN FRANCISCO, CA 94105

EBSCO RECEPTION ROOM
SUBSCRIPTION SERVICES
PO BOX 830460
BIRMINGHAM, AL 35283

DRIVER, TORRIA J.
7250 N. OAKLEY
CHICAGO, IL 60645

DWYER, SARAH
5 DUNWICK CT.
BARRINGTON, IL 60010

ECHEVARRIA, AIME M.
4911 W SAMPLE RD
APT 411
COCONUT CREEK, FL 33073

DS WATERS OF AMERICA, INC.
DBA CRYSTAL SPRINGS
PO BOX 660579
DALLAS, TX 75266

DXNOW INC.
401 PROFESSIONAL DR.
SUITE 130
GAITHERSBURG, MD 20879

ECOAST NETWORKS
2436 N. FEDERAL HIGHWAY NO. 40
POMPANO BEACH, FL 33064

DUBEAU, CAREY A.
1674 HICKORY PARK LN
AURORA, IL 60504

DYER, MCKENNA C.
802 RUNAWAY BAY LANE
UNITE D
MOUNT PLEASANT, SC 29464

ED LUERA
CLISE PROPERTIES, INC.
1700 7TH AVE., SUITE 1800
SEATTLE, WA 98101

EDWARD MARUT, MD
790 ASH ST.
WINNETKA, IL 60093

EMILY AND CHRISTOPHER GILMORE
3561 CEDAR SPRINGS DR SW
CONCORD, NC 28027

ERBS, JACKI
4285 SW 152ND AVE.
MIRAMAR, FL 33027

EDWARDS, TIFFANY
555 WEST CORNELIA AVE.
UNIT 101
CHICAGO, IL 60657

EMPIRE WATER
46 CAIN DRIVE
PLAINVIEW, NY 11803

ERICKSON, VICTORIA R.
1355 N. MOHAWK ST.
2N
CHICAGO, IL 60610

EISNERAMPER LLP
PO BOX 360635
PITTSBURGH, PA 15251

ENCOMPASS GROUP LLC
DEPT. 40254
PO BOX 2153
BIRMINGHAM, AL 35287

ERIN FERGUSON
1235 ASHLEY GARDENS
UNIT 1125
CHARLESTON, SC 29414

ELIE, DIANE
8140 SW 24TH STREET
APT. 110
NORTH LAUDERDALE, FL 33068

ENERGY MANAGEMENT SYSTEMS
PO BOX 646
EXTON, PA 19341

ESCALANTE, JENNIFER
2627 MATTISON LN.
SPC#6
SANTA CRUZ, CA 95062

ELIZONDO, MARLEN
10500 PIPPIN ST.
OAKLAND, CA 94603

ENGAGEDMD LLC
PO BOX 4668
NO. 39776
NEW YORK, NY 10163

ESCOBAR, ANNETTE E.
1369 GROTON LN
WHEATON, IL 60189

ELLENOFF GROSSMAN & SCHOLE LLP
1345 AVENUE OF THE AMERICAS
NEW YORK, NY 10105

ENGELHART, LAUREN T.
979 LONGTOWN RD
LUGOFF, SC 29078

ESCOBAR, WENDY
10801 SW 109 CT
APT 110D
MIAMI, FL 33176

ELLER, LAURA
11281 NW 1ST CT
CORAL SPRINGS, FL 33071

ENTERCOM COMMUNICATIONS CORP
PO BOX 92911
CLEVELAND, OH 44194

ESTRADA-NIN, FRANCIA
455 TAMARIND PARKE LN
KISSIMMEE, FL 34758

ELLETT, BRITTANY L.
32420 2ND AVENUE
BLACK DIAMOND, WA 98010

ENV SERVICES INC.
PO BOX 37836
BALTIMORE, MD 21297

ESTRELLAS, MELCHOR A.
566 HERITAGE CIRCLE
SAN LORENZO, CA 94580

ELNAR, EVELYN
2218 GOLF CLUB ROAD
PITTSBURG, CA 94565

ENVIRONMENTAL FUTURES, INC.
2210 W. IRVING PARK ROAD
CHICAGO, IL 60618

ETZY, IVANA
8142 SOUTH PEORIA
CHICAGO, IL 60620

EMANUEL, ALEXA M.
1156 CHERRY ST.
WINNETKA, IL 60093

ENVIRONMENTAL MNGMT SERVICES
1688 EAST GUDE DR.
SUITE 301
ROCKVILLE, MD 20850

EVANS, ALLISON D.
16122 E. VALLEYWAY AVE
APT B106
VERADALE, WA 99037

EVANS, AMY
1235 LAWRENCE AVE.
DELTONA, FL 32725

EXPRESS LAB
3910 WASHINGTON PARKWAY, STE B
IDAHO FALLS, ID 83404-7596

FED EX CORPORATION 7221
PO BOX 7221
PASADENA, CA 91109

EVERBANK COMMERCIAL FINANCE
PO BOX 911608
DENVER, CO 80291

FAGERLIE, KELLEY J.
2608 S. 353RD STREET
FEDERAL WAY, WA 98003

FEDERAL EXPRESS
PO BOX 371461
PITTSBURGH, PA 15250

EVERGREEN BUSINESS SOLUTIONS INC
2863 S WEST TEMPLE
SALT LAKE CITY, UT 84115

FAIRBANKS, DANIELLE
726 SUMMIT LN
VERNON HILLS, IL 60061

FEELEY, SHANNON
5S564 KIRK PL
NAPERVILLE, IL 60563

EVERGREEN HOSPITAL MEDICAL CENTER
KING COUNTY PUBLIC HOSPITAL NO. 2
PROPERTY MANAGEMENT - MAILBOX #2
12040 NE 128TH STREET
KIRKLAND, WA 98034

FAIRCHILD, JULIE
801 SPRING STREET
APT 2-1412
SEATTLE, WA 98104

FERGER GEORGE, NICOLE J.
3636 EVANSTON AVE N
APT 15
SEATTLE, WA 98103

EVERLIVING GREENERY, INC.
740 E. NORTHWEST HIGHWAY
PALATINE, IL 60074

FALCON, BARBARA A.
3011 CANDELA GROVE DR.
CHARLESTON, SC 29414

FERTILITY CENTERS OF ILLINOIS
3703 W. LAKE AVENUE
SUITE 310
GLENVIEW, IL 60026

EVERSANA
24740 NETWORK PLACE
CO 80673

FARAD, NAZIA
586 JEFFERSON STREET
HAYWARD, CA 94544

FERTILITY PHARMACY OF AMER
1911 CHURCH ST
NASHVILLE, TN 37203

EVOQUA WATER TECHNOLOGIES LLC
28563 NETWORK PLACE
CHICAGO, IL 60673

FARHAD SABA
THE SABA GROUP INC.
11637 TER DR, SUITE 200
WALDORF, MD 20602

FETTE, CAITLIN
1415 W. BARRY AVE.
UNIT 2
CHICAGO, IL 60657

EXCEL PARTNERS INC
535 CONNECTICUT AVE
SUITE 105
NORWALK, CT 06854

FAULTLESS LINEN
P.O. BOX 779022
CHICAGO, IL 60677-9022

FIDELITY ENGINEERING
25 LOVETON CIRCLE
SPARKS, MD 21152

EXCELL CONTRACTORS INC
927 S WALTER REED DR
STE 16
ARLINGTON, VA 22204

FAUSTINO, ERIKA
2904 BELMONT LANE
COOPER CITY, FL 33026

FIELD, SUSAN
810 LAKEVIEW DR
PINEVILLE, NC 28134

EXECUTECH
1314 W 11400 S
SUITE 200
SOUTH JORDAN, UT 84095

FED EX
P O BOX 94515
PALATINE, IL 60094

FIGLER, SALLI E.
15 THE GLEN
PLEASANTVILLE, NY 10570

FIGUEROA, DIANA
16211 W. POPE BLVD.
LINCOLNSHIRE, IL 60069-9000

FISHER HEALTH CARE
13551 COLLECTIONS CENTER DR
CHICAGO, IL 60693

FITZSIMMONS, BRIANNA N.
7152 SHINKLE PL SW
SEATTLE, WA 98106

FIGUEROA, LUIS A.
8729 W. SUMMERDALE AVE.
CHICAGO, IL 60656

FISHER HEALTHCARE
PO BOX 404705
ATLANTA, GA 30384

FLAIR MARKETING & ADVERTISI
C/O HOLLY CLAYSON
2313 MOUNT PLEASANT STREET
CHARLESTON, SC 29403

FIGUEROA, MADELINE
8729 W. SUMMERDALE AVE.
CHICAGO, IL 60656

FISHER HEALTHCARE
PO BOX 404705
ATLANTA, GA 30384-4705

FLETCHER, CAROLINE
10156 NE 113TH PLACE
KIRKLAND, WA 98033

FILIPELLO, ALESHA N.
6618 LUMBERJACK LN
OCOEE, FL 34761

FISHER HEALTHCARE
P.O. BOX 404705
ATLANTA, GA 30384

FLORAL IMAGE LOS ANGELES
1732 AVIATION BLVD
STE. 221
REDONDO BEACH, CA 90278

FINCH, SARAH
2885 GARDEN AVE.
CONCORD, CA 94520

FISHER HEALTHCARE
13551 COLLECTIONS CENTER DR
CHICAGO, IL 60693

FLORES, EUNICE
442 RIDGE ROAD
WILMETTE, IL 60091

FINH, MELINDA L.
5301 TALBOT ROAD S
APT AA101
RENTON, WA 98055

FISHER SCIENTIFIC
PO BOX 3648
BOSTON, MA 02241

FLORES, MAIRA Y.
1919 PLAYERS PLACE
NORTH LAUDERDALE, FL 33068

FINN DIXON & HERLING
SIX LANDMARK SQUARE
STAMFORD, CT 06901

FISHER SCIENTIFIC COMPANY LLC
LOS ANGELES, CA 90074

FLORIDA DEPARTMENT OF REVE

FINNO, TRISHA M.
3207 SW BESSEY CREEK TRAIL
PALM CITY, FL 34990

FISHER STEPHANIE L.
414 NW 44TH STREET
SEATTLE, WA 98107

FLORIDA HIGH SPEED INTERNET
1311 BEDFORD DR
MELBOURNE, FL 32940

FIRST BUSINESS EQUIPMENT FINANCE LLC
401 CHARMANY DRIVE
MADISON, WI 53719

FISHER, MEREDITH
1545 GREEN ST
APT 104
SAN FRANCISCO, CA 94123

FLOSI, MARY ANNE
25120 CRAWFORD AVE.
ANTIOCH, IL 60002

FIRST COMMUNICATIONS LLC
SB 781115
PO BOX 7800
DETROIT, MI 48278-1115

FITZPATRICK, SUZANNE M.
456 DOVER DRIVE
DES PLAINES, IL 60018

FLOYD, COURTNEY S.
4021 BABBITT ST.
CHARLESTON, SC 29414

FLUENT LANGUAGE SOLUTIONS, INC
PO BOX 602995
CHARLOTTE, NC 28260

FRANCESCA BUSALACCHI
ROIC CALIFORNIA, LLC ATTN: CHIEF OPERATI
8905 TOWNE CTR DR., SUITE 108
SAN DIEGO, CA 92122

FUCHS, MELISSA M.
22131 136TH AVE SE
KENT, WA 98042

FLYNN PLUMBING
1870 ARNOLD PLACE
SUITE 1030
CONCORD, CA 94520

FRANKEL, DONNA-MARIE
1417 NE 120TH ST.
SEATTLE, WA 98125

FUGLEWICZ, AGNES M.
17041 DEERPATH RD.
BENSENVILLE, IL 60106

FOERSTER, AMY
8403 GALENA VIEW DRIVE
CHARLOTTE, NC 28269

FRAPPIER, JACKLYN A.
3041 PARK WEST BLVD.
MOUNT PLEASANT, SC 29466

FUJIFILM IRVINE SCIENTIFIC
1830 EAST WARNER AVE
SANTA ANA, CA 92705

FORD, KATERINE
230 BALFOUR DR
WINTER SPRINGS, FL 32708

FRAZIER-WILLIAMS, DORINDA
836 ASPENWOOD CIR
KISSIMMEE, FL 34743

FUNK, COLLEEN A.
9446 WELSH LANCE
HUNTLEY, IL 60142

FORD, KATESHA
167 MOUNTAIN LAUREL COURT
ROMEOVILLE, IL 60446

FREEDOM DELIVERY & LOGISTICS
15705 POINTER RIDGE DR
BOWIE, MD 20716

FUTURE FAMILY, INC
655 MONTGOMERY ST, 7TH FLR
SAN FRANCISCO, CA 94111

FORMO, GAIL A.
5810 N. DEL REY DRIVE
OTIS ORCHARDS, WA 99027

FREEMAN, ROBIN A.
9130 SOLSTICE CIRCLE
PARKLAND, FL 33076

G.T. ANESTHESIA
3480 YARMOUTH DR
MOUNT PLEASANT, SC 29466

FORREST, ASHLEY L.
5420 EARLE ROAD
RALEIGH, NC 27606

FRENCH, CATHERINE A.
2314 S. CYPRESS BEND DRIVE
UNIT 213
POMPANO BEACH, FL 33069

GAHC4 TINLEY PARK IL MOB LL
C/O GAHC4 GREAT NORD MOB RLL
PO BOX 74008256
CHICAGO, IL 60674-8256

FORTUNATO, PAMELA S.
816 DUNDEE DR.
WINTER SPRINGS, FL 32708

FRIEDMAN, TALIA
4798 NW 5TH AVE
BOCA RATON, FL 33431

GALLAGHER BASSETT SERVICES
1900 W. LOOP S. SUITE 1500
HOUSTON, TX 77027

FOULK & WHITTEN NEVADA CENTER
FOR REPRODUCTIVE MEDICIN, PC
645 SIERRA ROSE DRIVE
SUITE 205
RENO, NV 89511

FROEDTERT MEMORIAL LUTHERAN HOSPITAL
DRAWER 385
MILWAUKEE, WI 53278

GALLO, LYNNETTE
10115 GREENWOOD AVE N.
BOX M197
SEATTLE, WA 98133

FOUTS, KATHRYN K.
4915 NW 116 AV.
CORAL SPRINGS, FL 33076

FRONTIER
PO BOX 740407
CINCINNATI, OH 45274-0407

GALLUCCI, ROSE
4552 N. MARIA CT
APT. 2
CHICAGO, IL 60656

GANGRADE, BHUSHAN K.
536 SERENITY PLACE
LAKE MARY, FL 32746

GARTON, RACHAEL
4216 ARBOR GATES DR. NE
ATLANTA, GA 30324

GEE, JENNIFER
3581 ROSINCRESS DRIVE
SAN RAMON, CA 94583

GAO, XINXING
885 NW 7TH ST
BOCA RATON, FL 33486

GARY GAGNE, DIRECTOR OF LEASING
MONTECITO MEDICAL
NORTHWEST MEDICAL PARK
550 HERITAGE DR., SUITE 200
JUPITER, FL 33458

GELLOND, MAREN D.
704 ALLENTREE LN
DEERFIELD, IL 60015

GARCIA, ESTELA
2534 S. 59TH AVE.
CICERO, IL 60804

GARY, WHITNEY H.
109 INDIGO MARCH CIR
CHARLESTON, SC 29492

GENERAL ELECTRIC CAPITAL CO

GARCIA, LISELLE
5000 W. FITCH
SKOKIE, IL 60077

GATGOUNIS, KRISTEN B.
PO BOX 1365
FOLLY BEACH, SC 29439

GENESCREEN CONSULTING LLC
75 CLAREMONT RD
SUITE 305
BERNARDSVILLE, NJ 07924

GARCIA, SELENA
2534 S. 59TH AVE.
CICERO, IL 60804

GE HEALTHCARE
P.O. BOX 96483
CHICAGO, IL 60693

GENTILE, SARAH
801 THISTLEDOWN DR
ROCK HILL, SC 29730

GARCIA, YAMILKA
2121 VILLAGE LAKE DR
APT 221
CHARLOTTE, NC 28212

GE HFS, LLC
PO BOX 641419
PITTSBURGH, PA 15264

GERNADY, PEGGY H.
6642 N. KEOTA
CHICAGO, IL 60646

GARCIA, YASMIN
2534 S. 59TH AVE.
CICERO, IL 60804

GE HFS, LLC
PO BOX 96483
CHICAGO, IL 60693

GESBOCKER, KAREN
1512 KETTLESON DR.
MINOOKA, IL 60447

GARDA CL WEST-LOCKBOX # 233209
3209 MOMENTUM PLACE
CHICAGO, IL 60689-5332

GE PRECISON HEALTHCARE LLC
PO BOX 96483
CHICAGO, IL 60693

GETTY IMAGES US INC
PO BOX 953604
SAINT LOUIS, MO 63195

GARLAND, DENISE
1732 143RD AVE
SAN LEANDRO, CA 94578

GEBHARDT, DONNA C
6215 STONECASTLE LANE
CRYSTAL LAKE, IL 60014

GHAEMIALEHASHEMI, SEYEDROC
34 TOWER LN
SHELTON, CT 06484

GAROFOLO, AMBER N.
2114 SW 72ND AVE
DAVIE, FL 33317

GECAITE, GABRIELE
15505 TWIN LAKES DRIVE
HOMER GLEN, IL 60491

GHANIMA MAASSARANI
3745 PACIFIC STREET
LAS VEGAS, NV 89121

GIL, GIZELLE
15801 NW 15TH COURT
PEMBROKE PINES, FL 33028

GOLDBERG KOHN LTD
55 EAST MONROE STREET
SUITE 3300
CHICAGO, IL 60603-3000

GORDON, LILLIAN E.
93 RESERVOIR ROAD
LOS GATOS, CA 95030

GIL, RAINIER A.
6500 SINGLETARY CHURCH ROAD
LUMBERTON, NC 28358

GOLDEN TRIANGLE STORAGE
10345 SORRENTO VALLEY RD
SAN DIEGO, CA 92121

GOSA GROUP
5600 N RIVER RD
STE 800
ROSEMONT, IL 60018

GILBERT, SHELBI L.
6024 SUNBERRY CIRCLE
BOYNTON BEACH, FL 33437

GOMEZ, ANYISMEL
6340 SW 3RD ST
MARGATE, FL 33068

GRACE WALDRON
AVISON YOUNG
5255 LOUGHBORO RD NW
WASHINGTON, DC 20016

GILDERSLEEVE, EMILY
53 ROCK MAPLE ROAD
GREENWICH, CT 06830

GOMEZ, LORENA
4943 EUREKA MINE CT.
ANTIOCH, CA 94531

GRADY, ANNETTE R.
809 PINEMONT
MOBILE, AL 36609

GIORNO, CARRIE
55 MYRTLE AVE
MAHOPAC, NY 10541

GONZALES, ALANNAH C.
1060 CONTINENTALS WAY
APT 415
BELMONT, CA 94002

GRAINGER
DEPT 867992950
PO BOX 419267
KANSAS CITY, MO 64141-6267

GIOVANNI8228 AGATITEELLI, ROBIN E.
HARWOOD HEIGHTS, IL 60706

GONZALEZ, NORMA J.
6105 COUNTY ROAD 547 NORTH
DAVENPORT, FL 33837

GRAND FLOW - 10217
P.O. BOX 10217
PLEASANTON, CA 94588

GLATZL, DAVID
156 BENNETT AVENUE
YONKERS, NY 10701

GOODING, SELENA S.
2734 COMMONWEALTH AV
APT #3
CHARLOTTE, NC 28205

GRANITE PROPERTIES
205 GRANITE RUN DRIVE
LANCASTER, PA 17601

GLICK, SARAH
1009 NW 83RD DRIVE
CORAL SPRINGS, FL 33071

GOORBARRY, JENNIFER
6031 SERENE RUN
LAKE WORTH, FL 33467

GRASS, LEILA R.
248 THATCH PALM DRIVE
BOCA RATON, FL 33432

GLUSKIN, TATYANA
3001 S OCEAN DR
APT 1003
HOLLYWOOD, FL 33019

GORDON FOOD SERVICE, INC
PO BOX 88029
CHICAGO, IL 60680-1029

GRASYUK, MARINA
519 RIDGEWOOD LANE
BUFFALO GROVE, IL 60089

GOKHMAN, MELISSA
628 SYCAMORE ROAD
BUFFALO GROVE, IL 60089

GORDON, BARBARA
2646 EMMA DRIVE
PINOLE, CA 94564

GRAY, JEFFREY
369 TURNSTONE DR.
MOUNT PLEASANT, SC 29464

GRAZIANI, ISABELLA V.
14512 147TH AVE E.
ORTING, WA 98360

GUADAGNO, LAURA
1205 CHIMNEY HILL DR.
APEX, NC 27502

HAILE, ELSABET H.
6303 220TH PL SW
MOUNTLAKE TERRACE, WA 98043

GREATAMERICA FINANCIAL SVCS.
PO BOX 660831
DALLAS, TX 75266

GUARDIAN REALTY FUND II DULANEY LLC
DULANEY CENTER BUSINESS TRUST
PO BOX 76005
BALTIMORE, MD 21275-6005

HAKIMI, MARNI
2775 GRACE ROAD
NORTHBROOK, IL 60062

GREEN MEDICAL
PO BOX 628328
ORLANDO, FL 32862-8328

GUEVARA PEREZ, NADIA Z.
14048 144TH AVE. SE
RENTON, WA 98059

HALBERG, STEPHANIE
949 W. MADISON ST.
APT 604
CHICAGO, IL 60607

GREEN, BREANNA R.
8212 20TH AVE E.
TACOMA, WA 98404

GUSHCHINA, NATALIA
184 TYLER CT.
LAKE ZURICH, IL 60047

HALL EQUITIES GROUP
1855 OLYMPIC BLVD. SUITE 300
WALNUT CREEK, CA 94596

GREENBERG TRAURIG, LLP
77 WEST WACKER DRIVE , STE 3100
CHICAGO, IL 60601

GUTHRIE, MARCIE E.
7332 JONES AVE NW
SEATTLE, WA 98117

HALL, ANDREA W.
709 FOX POND DRIVE
MOUNT PLEASANT, SC 29464

GREGORY, MONIQUE
6 PANORAMIC DRIVE
VALLEY COTTAGE, NY 10989

GUTIC, ANDREA
3806 SAN SIMEON CIRCLE
WESTON, FL 33331

HALL, BRITTNEY
3883 NW 163RD STREET
MIAMI GARDENS, FL 33054

GREGORY, PATRICIA
1316 SOUTH BEACH CIR
KISSIMMEE, FL 34746

GUTIERREZ, CHRISTINA M.
7448 W. WINNEMAC AVE.
HARWOOD HEIGHTS, IL 60706

HALL, ELIZABETH F.
5015 2ND ST
ROCKLIN, CA 95677

GREY, STEPHANIE
7620 DOVECOTE DRIVE
ORLANDO, FL 32810

GUTNIK, ANIA
942 BOXWOOD DR
UNIT B
MOUNT PROSPECT, IL 60056

HALL, EYLIN S.
17411 SW 12TH ST.
PEMBROKE PINES, FL 33029

GROH, CHRISTENIA
3120 SW CAPTIVA CT
PALM CITY, FL 34990

GUTOW, JESSICA
7526 N.OLCOTT AVE.
CHICAGO, IL 60631

HALL, KIMBERLY
353 SOLANO AVE.
HAYWARD, CA 94541

GRYNIV, PAULA M.
267 EARLINGTON AVE SW
RENTON, WA 98057

GUYON, SUZANNE G.
1725 CLOVIS AVE.
SAN JOSE, CA 95124

HALL, LINNEA E.
4992 32ND STREET NE
TACOMA, WA 98422

HALLAS, GRACE E.
15401 70TH AVE SE
SNOHOMISH, WA 98296

HALVERSON, REEBECCA L.
4607 NE 97TH STREET
SEATTLE, WA 98115

HAMILTON PARTNERS, INC.
1130 LAKE COOK ROAD
SUITE 190
BUFFALO GROVE, IL 60089

HAMILTON THORNE INC
100 CUMMINGS CENTER
STE 465E
BEVERLY, MA 01915-4000

HAMILTON, DIONNE M.
1791 HALFMOON ST. NW
PALM BAY, FL 32907

HAMMETT, BETH E.
17112 COURTSIDE LANDING DR
CORNELIUS, NC 28031

HAMPTON, KENYA L.
7018 SOUTH 12TH STREET
APT. 2808
TACOMA, WA 98465

HANDCRAFT CLEANERS & LAUNDERERS INC
2810 COFER ROAD
RICHMOND, VA 23224

HANNA, RITA
926 KEYSTONE AVE.
NORTHBROOK, IL 60062

HANNA, SARA N.
926 KEYSTONE AVE.
NORTHBROOK, IL 60062

HARKINS, CAROLINE D.
9444 SE 52ND STREET
MERCER ISLAND, WA 98040

HARMON, CHIMERE
8339 S. HERMITAGE AVE.
CHICAGO, IL 60620

HARMON, CHIMERE
8339 S. HERMITAGE
CHICAGO, IL 60620

HARRELL, STEPHANIE H.
6177 WATERS EDGE DR
MIDLAND, NC 28107

HART, JENNIFER L.
1630 228TH ST. SE
APARTMENT A-1
BOTHELL, WA 98021

HARVEY, MARKAYLA
9031 S. HOSMER ST  TH16
TACOMA, WA 98444

HATCHELL, DAWN A.
470 SANDERS FARM LN
CHARLESTON, SC 29492

HATHEWAY, SUSAN A.
162 LA QUESTA DR.
DANVILLE, CA 94526

HATHRON, CARLA M.
6449 OVERLOOK ROAD
MOBILE, AL 36618

HAYES, SHELPA S.
2175 SCHILLINGER RD. S.
APT. 1
MOBILE, AL 36695

HCA HEALTH SERVICES OF VIRIN
HENRICO DOCTORS HOSPITAL
1602 SKIPWITH ROAD
RICHMOND, VA 23229

HCP DR MCD, LLC
P.O. BOX 840597
DALLAS, TX 75284-0597

HEALTHCARE EQUIPMENT FINAN
PO BOX 645811
PITTSBURGH, PA 15264

HEALTHCARE INSURANCE PROF
THE CURTIS CENTER
601 WALNUT STREET SUITE 275W
PHILADELPHIA, PA 19106

HEALTHCARE REALTY SERVICES N
PO BOX 843866
DALLAS, TX 75284-3866

HEARD, KACEY
4870 MOORPARK AVE
SAN JOSE, CA 95129

HEAVEY, CHRISTI M.
4063 WEST LAKESHORE DRIVE
SAN RAMON, CA 94582

HEFFERNAN, CRISTY, L
62 SYLVAN RD.
PORT CHESTER, NY 10573

HEIDL, NICHOLE M.
1064 W 109TH STREET
CHICAGO, IL 60643

HEINRICHS, CHRISTOPHER J.
2045 FOSTORIA CIR
DANVILLE, CA 94526

HELLO INC
PO BOX 26846
RICHMOND, VA 23261-6846

HERNANDEZ, MARIA L.
1050 NW 68TH TER
MARGATE, FL 33063

HEWITT, WHITNEY
2614 PEEBLES LANE
CHARLOTTE, NC 28278

HENDERSON, CLARA
404 N LAUREL AVE
APT 13
CHARLOTTE, NC 28204

HERNANDEZ, MIRIAM
7371 SW 1ST STREET
MARGATE, FL 33068

HEYMERS, LISA S.
8150 WEST MCNAB RD
UNIT 123
TAMARAC, FL 33321

HENDERSON, SHAWNA
5723 80TH STREET NE
MARYSVILLE, WA 98270

HERNANDEZ, STEPHANY A.
25452 SW 129 CT
HOMESTEAD, FL 33032

HF ACQUISITION CO LLC
DEPT CH 14330
PALATINE, IL 60055-4330

HENINGER ENTERPRISES, LLC
2561 SOUTH 1560 WEST
SUITE B
WOODS CROSS, UT 84087

HERRMAN, JENNA M.
18010 128TH PLACE SE
SNOHOMISH, WA 98290

HI TECH COLOR
1115 GROVE ST
BOISE, ID 83702

HENNESSY, MOLLY J.
115 W. OLYMPIC PL
APT D10
SEATTLE, WA 98119

HERRMANN, RACHEL S.
8522 MARY AVE NW
SEATTLE, WA 98117

HIBRAY, CHRISTOPHER W.
11048 35TH AVE NE
SEATTLE, WA 98125

HENRY SCHEIN
DEPT CH 10241
PALATINE, IL 60055-0241

HERRMES, PAIGE M.
2441 76TH AVE SE
APT. 424
MERCER ISLAND, WA 98040

HICKMAN, DAVID
1212 CHIMNE TOP DRIVE E
MOBILE, AL 36695

HEPPS RX PHARMACY
240 S. LA CIENEGA
STE 100
BEVERLY HILLS, CA 92011

HERRON, MICHELE
3681 MALLARD COURT
ANTIOCH, CA 94509

HILAIRE, LOVELY
20 HEATHER COVE DR
BOYNTON BEACH, FL 33436

HEREDIA MORALES, LESLIE V.
13421 NE 133RD ST #17C
KIRKLAND, WA 98034

HERRON, MICHELE
3681 MALLARD COURT
ME 04509

HILDA MENDOZA, PROPERTY MA
PRIM BAC COLONNADE, LLC C/OP
2333 PONCE DE LEON BLVD. STE
MIAMI, FL 33134

HERMANSON COMPANY LLP
1221 2ND AVE NORTH
KENT, WA 98032

HERTZER, JANET M.
345 MONTECILLO DRIVE
WALNUT CREEK, CA 94595

HINCKLEY SPRING WATER COM
PO BOX 660579
DALLAS, TX 75266

HERNANDEZ, KESIA J.
3022 LYNDE STREET
OAKLAND, CA 94601

HESSER, LORI A.
2942 PEACHTREE CIR
SUMMIT ARGO, IL 60501

HINES, BETH M.
431 NW 100TH PL
APT. 308
SEATTLE, WA 98177

HIRERIGHT LLC
PO BOX 847891
DALLAS, TX 75284-7891

HORIZON MARKETING GROUP
PO BOX 628281
ORLANDO, FL 32862-8281

HUANG, HUI
4625 229TH PL SE
SAMMAMISH, WA 98075

HODES, MEGAN A.
15303 84 AVE NORTH
PALM BEACH GARDENS, FL 33418

HORNBY, ERICA
7814 E. WOODVIEW DRIVE
SPOKANE, WA 99212

HUBBARD RADIO WEST PALM BLL
PO BOX 645703
CINCINNATI, OH 45264-5703

HOENIG, LAUREN E.
3401 25TH AVE W
APT G320
SEATTLE, WA 98199

HORNIG, KRISTA
350 KELSEY BLVD
CHARLESTON, SC 29492

HUBREGSEN, MEG S.
1126 ROCK HAVEN DRIVE
CHARLOTTE, NC 28216

HOLCOMB, KRYSTLE M.
17228 428TH PLACE SE
NORTH BEND, WA 98045

HOUSTON, DEVRONNE M.
7046 MACARTHUR BLVD
OAKLAND, CA 94605

HUDDLESTON, KAITLYN
529 W. 3RD STREET
NEWPORT, WA 99156

HOLDER, ELIZABETH P.
140 AUGUSTA COURT
GREENVILLE, SC 29605

HOVDA, CRISTINA
6620 77TH AVE CT NW
GIG HARBOR, WA 98335

HUELAR, MATTHEW
5300 IRONHORSE PKWY
#535
DUBLIN, CA 94568

HOLLOWAY, AMANDA N.
7 CLARK PLACE
TACOMA, WA 98409

HOWARD, THERESA G.
29781 SW ALLEN STREET
OKEECHOBEE, FL 34974

HUEN, NANCY
128 ALTA VISTA WAY
DANVILLE, CA 94506

HOLT, TAYLOR L.
905 KENILWORTH AVE
CHARLOTTE, NC 28204

HOWARD-CAMPBELL, KENDYL
560 CHULA WOODS. CT
OVIEDO, FL 32766

HUFF, ARELIA
122 N LEAMINGTON AVE
CHICAGO, IL 60644

HOLTZMAN, ANDREA
4843 S. CLASSICAL BL
TRACE CIRCLE
DELRAY BEACH, FL 33445

HSRE CAPMED LLC
HSRE CAPMED WOODBURN I, LLC
PO BOX 71538
CHICAGO, IL 60694-1538

HUGHES, LYNNE L.
8914 RIVERFRONT TERRACE
JUPITER, FL 33469

HOOEY, DIANE S.
6406 BRECKENRIDGE DR.
PLAINFIELD, IL 60586

HSRE CAPMED OPPORTUNITY HOLDING LLC
C/O AVISON YOUNG
11921 ROCKVILLE PIKE,SUITE 200
ROCKVILLE, MD 20852

HULME, CHRISTIE L.
4430 S. MITCHEL LANE
SPOKANE, WA 99223

HOOK, LESLIE B.
2008 WARM SPRINGS ROAD
PO BOX 6146
KETCHUM, ID 83340

HTA- CELEBRATION HOSPITAL MOB, LLC
PO BOX 80256
DENVER, CO 80256

HUMMELL, WENDY M.
125 LONGFIELD DR
MOORESVILLE, NC 28115

HUNG, SANDRA
2451 THORNDYKE AVE W
APT 2
SEATTLE, WA 98199

IGENOMIX LA
383 VAN NESS AVE
TORRANCE, CA 90501

INFORMS BUSINESS PRINTING
3860 EAGLE DRIVE
ANAHEIM, CA 92807

HUNTER, DIANE P.
930 MARSHALL DRIVE
CONCORD, NC 28027

IGENOMIX USA
7955 NW 12TH ST
SUITE 415
MIAMI, FL 33126

INGRAFFIA, ANTHONY A.
1525 DENNISON ROAD
HOFFMAN ESTATES, IL 60169

HUNTER, JULIA D.
141 EMBARCADERO W
APT 4119
OAKLAND, CA 94607

IHEARTMEDIA
PO BOX 419499
BOSTON, MA 02241-9499

INHEALTH RECORD SYSTEMS
5076 WINTERS CHAPEL RD
STE 200
ATLANTA, GA 30360

HURST, ASHLEY
10302 NW 80TH DR.
FORT LAUDERDALE, FL 33321

IMAGE FIRST MEDICAL WEAR
PO BOX 61323
KING OF PRUSSIA, PA 19406

INIGUEZ, LETICIA
40 SANDALWOOD COURT
PITTSBURG, CA 94565

HURT, ALBERT
2959 W 38TH PLACE
CHICAGO, IL 60632

IMAGEFIRST UNIFORM RENTAL SVCS.INC
PO BOX 61323
KING OF PRUSSIA, PA 19406

INNER HARBOR EAST GARAGE, LL
650 SOUTH EXETER ST.
SUITE 200
BALTIMORE, MD 21202

HUTTO, CHERUB M.
25 BLUE HERON LAND
PROSPERITY, SC 29127

INAKE, MAGAN A.
414 NE RAVENNA BLVD
APT. 209
SEATTLE, WA 98115

INNOVATIVE HEALTHCARE SYST
3205 LAKESIDE DR
CUMMING, GA 30041

IBARRA, SARAH
20406 LITTE BEAR CREEK RD.
APT. 150
WOODINVILLE, WA 98072

INDEPENDENT HOLDINGS,LLC
C/O PARK PLACE MEDICAL BLDG
608 N. EL CAMINO REAL
SAN MATEO, CA 94401

INTEGRAMED FERTILITY HOLDINC
2 MANHATTANVILLE ROAD
PURCHASE, NY 10577

IBARRA, VERONICA J.
11206 NE 68TH ST.
APT 218
KIRKLAND, WA 98033

INDIANA INVESTORS GROUP, L.L.C., C/O
INDIANA INVESTORS GROUP, LLC
9614 N. CEDAR RD.
SPOKANE, WA 99208

INTEGRAMED FLORIDA HOLDING LL
2 MANHATTANVILLE ROAD
PURCHASE, NY 10577

IDAHO CENTER FOR REPRODUCTIVE MEDICINE
111 MAIN STREET
SUITE 100
BOISE, ID 83702

INFECTION CONTOL SOLUTIONS, LLC
5586 SOUTH FORT APACHE
STE 100
LAS VEGAS, NV 89148

INTEGRAMED HOLDING CORP.
2 MANHATTANVILLE ROAD
PURCHASE, NY 10577

IDAHO STATE PUBLISHING
PO BOX 1570
POCATELLO, ID 83204

INFLOW CIMMUNICATIONS INC
PO BOX 4120 # 5424
PORTLAND, OR 97208

INTEGRAMED MANAGEMENT OF BL
2 MANHATTANVILLE ROAD
PURCHASE, NY 10577

INTEGRAMED MANAGEMENT OF MOBILE
2 MANHATTAVILLE ROAD
PURCHASE, NY 10577

IRON MOUNTAIN
PO BOX 27128
NEW YORK, NY 10087

J2 CLOUD SERVICES
PO BOX 102011
PASADENA, CA 91189-2011

INTEGRAMED MANAGEMENT, LLC
2 MANHATTANVILLE ROAD
PURCHASE, NY 10577

IRON MOUNTAIN
P.O. BOX 915004
DALLAS, TX 75391-5004

JACKIE VILLAMAYOR, SO-FLO VE
C/O LIBERTY EQUITIES USA, LC
534 WILLOW AVE., SUITE 203
CEDARHURST, NY 11516

INTEGRAMED MEDICAL MISSOURI, LLC
2 MANHATTANVILLE ROAD
PURCHASE, NY 10577

IRON MOUNTAIN RECORDS
PO BOX 601002
PASADENA, CA 91189

JACKSON, JASMINE
4958 FAIR OAKS DRIVE
COUNTRY CLUB HILLS, IL 60478

INTEGRATED ID SYSTEMS, INC
1150 E CREWS ROAD
MATTHEWS, NC 28105

IT'S MY COOLER LLP
PO BOX 476
POOLESVILLE, MD 20837

JACKSON, TESARA
957 N POWERLINE RD
POMPANO BEACH, FL 33069

INTERIOR GARDENS BMG
ATTN; KEVIN KING
1629 EAST 18TH AVE
SPOKANE, WA 99203

ITEDIUM,INC
PO BOX 504265
SAINT LOUIS, MO 63150-4265

JACOBS MEDICAL, LLC.

INTERMOUNTAIN GAS CO.
P.O. BOX 5600
BISMARK, ND 58506-5600

ITENTIVE CORPORATION
1 PIERCE PLACE
400E
ITASCA, IL 60143

JAF STATION
P.O. BOX 1702
NEW YORK, NY 10116-1702

INTERNAL REVENUE SERVICE

IVANI, KRISTEN A.
501 LIVE OAK DRIVE
DANVILLE, CA 94506

JAGGERNAUTH, VASHTI
3210 LAKE TWYLO RD.
ORLANDO, FL 32817

INTERNET HEALTH RESOURCES
1133 GARDEN LANE
LAFAYETTE, CA 94549

IVF STORE LLC
5975 SHILOH RD
SUITE 101
ALPHARETTA, GA 30005

JAGGERNAUTH, VISHWANI
2391 PEMBERTON STREET
OVIEDO, FL 32765

INVITAE CORPORATION
PO BOX 206240
DALLAS, TX 75320

IVIGEN, LLC/IGENOMIX USA
7955 NW 12TH STREET
SUITE 415
DORAL, FL 33126

JAJEH, HANAN
1930 JAMESON COURT
CONCORD, CA 94521

IOANNOU, DIMITRIOS
 900 BISCAYNE BLVD
#2204
MIAMI, FL 33132

J L.OPTICAL, INC
6618 S. ATLANTIC AVENUE
NEW SMYRNA BEACH 32169

JAKUBOWSKI, SHANNON M.
6210 1ST AVENUE NW
SEATTLE, WA 98107

JANE NANI, MD
1461 GLENVIEW RD
GLENVIEW, IL 60025

JENKINS, AMY
1722 DUCKER COURT
CONCORD, CA 94519

JK MOVING & STORAGE INC
44112 MERCURE CIRCLE
STERLING, VA 20166

JANET SONG
CHARLES DUNN REAL ESTATE SERVICES, INC
800 WEST 6TH ST., SUITE 600
LOS ANGELES, CA 90017

JENKINS, ANTIGONE T.
5280 SOHO ST.
UNITE 108
ORLANDO, FL 32835

JOHN GILILLAND
5320 S RAINBOW BLVD STE 300
LAS VEGAS, NV 89118

JANIKING OF ILLINOIS, INC.
OPPORTUNITY FRANCHISING INC
2791 MOMENTUM PLACE
CHICAGO, IL 60689

JENNIFER DIAS
3422 FLETTON WAY
SUMMERVILLE, SC 29485

JOHN J. RAPISARDA, MD
2714 SHERIDAN ROAD
EVANSTON, IL 60201

JANZEN, CECILY K.
5740 SW ADMIRAL WAY
SEATTLE, WA 98116

JENNIFER HART
141 MONTANA DRIVE
ST. CHARLES, MO 63304

JOHN MINI
250 BRENNER DRIVE
CONGERS, NY 10920

JARANILLA, JOANNA
2145 W. CONCORD LANE
ADDISON, IL 60101

JENNIFER HIRSHFELD-CYTRON, M.D.
851 NORTHWOODS DR
DEERFIELD, IL 60015

JOHN S. GROUPE, V.
THE ENGINEERING GROUP
13580 GROUPE DR., SUITE 301
WOODBRIDGE, VA 22192

JASULAITIS, LAURA S.
17 W 464 SUTTON PLACE
DARIEN, IL 60561

JENNIFER PENDLY, CPA
9600 BLACKWELL II C/O ROYCO INC
8121 GEORGIA AVE., SUITE 500
SILVER SPRING, MD 20910

JOHNSON CONTROLS INC.
75373
DALLAS, TX 75373

JASULAKIIT, LAUREN R.
512 REDONDO DR
UNIT 501
DOWNERS GROVE, IL 60516

JERNSTROM, AMANDA L.
555 CANYON WOODS CIR #248
SAN RAMON, CA 94582

JOHNSON, , KEITH R.
3124 NEWPORT LN
WADSWORTH, IL 60083

JAVA WORKS ENTERPRISES, INC.
6818 BENJAMIN RD
TAMPA, FL 33634

JEUNG, THOMAS
15306 FARNSWORTH ST
SAN LEANDRO, CA 94579

JOHNSON, BETHANY L.
2550 THORYDYKE AVE W
#302
SEATTLE, WA 98199

JEFFERSON MEDICAL & IMAGING INC
PO BOX 254
OAK RIDGE, NJ 07438

JEWELL, SUZANNE L.
1142 W. 50 PL.
HIALEAH, FL 33012

JOHNSON, DESTINY J.
6104 N. A STREET
SPOKANE, WA 99205

JEFFREY LEE COHEN
BECO MANAGEMENT INC.
5410 EDSON LN20852
SUITE 200
ROCKVILLE, MD 20852

JIMENEZ, BRITTANY N.
1614 NE 9TH ST
FORT LAUDERDALE, FL 33304

JOHNSTONE, SHANNON
15600 WINCHESTER BLVD.
LOS GATOS, CA 95030

JONATHAN SWINDLE
PO BOX 4807
HINSDALE, IL 60522

JOSEPH GOLDMAN
EL DORADO HOLDINGS LLC
100 TECHNOLOGY DR.
TRUMBULL, CT 06611

JULMISSE, RICARDA
15240 SW 46TH COURT
MIRAMAR, FL 33027

JONES SHERITA
3040 FOXHILL CIRCLE
NO. 206
APOPKA, FL 32703

JOSEPHS, SHELDON B.
2280 FLAGSTONE WAY
CONCORD, CA 94521

KAESER & BLAIR, INC
4236 GRISSOM DRIVE
BATAVIA, OH 45103

JONES WALKER LLP
201 ST. CHARLES AVE - 50TH FLOOR
NEW ORLEANS, LA 70170-5100

JOST, MARY
3612 LAKEWOOD DR.
CRYSTAL LAKE, IL 60012

KALIMULHU, KRISTIN L.
100 E. 14TH STREET
APT 2210
NEW BRITAIN, CT 06050

JONES, LASHICA R.
1183 OLD APOPKA RD.
APOPKA, FL 32703

JOUBERT, REBECCA L.
5657 OAKWOOD CIR
LAKE ZURICH, IL 60047

KALLAS, COURTNEY E.
12033 28TH AVE NE
UNIT C
SEATTLE, WA 98125

JONES, MELEDE D.
6457 CATALINA LANE
TAMARAC, FL 33321

JOVIN, RUTH
6248 DUVAL DRIVE
MARGATE, FL 33063

KANAAN, KIRAN A.
2805 HAWTREE DRIVE
RALEIGH, NC 27613

JONES, SUSAN D.
6651 NW 23 STREET
MARGATE, FL 33063

JOY ANNE AKER
JOY AKER CRNA LLC
TRUMPET DR
COLUMBIA, MD 21045

KANE, LISA S.
7518 SHADY LANE
CHARLOTTE, NC 28215

JONES, TILDA A.
2064 PIN OAK PLACE
CRAMERTON, NC 28032

JOYCE MURTY
344 PREBLE STREET
SOUTH PORTLAND, ME 04106

KARL STORZ ENDOSCOPY - AMIN
FILE NO 53514
LOS ANGELES, CA 90074-3514

JONES, VIRGINIA M.
6845 BIANCHINI CIRCL
BOCA RATON, FL 33433

JOYNER, COLLEEN A.
9561 SPANISH MOSS RD WEST
LAKE WORTH, FL 33467

KASE, JULIA
2134 N. 113TH ST    B
SEATTLE, WA 98133

JONES, YOLANDA
290 COLLINS AVE
#5A
MOUNT VERNON, NY 10552

JUDGE, ANNE L.
2398 140TH WAY SE
BELLEVUE, WA 98007

KASHIN, CHRISTIANA
3110 FAIRFIELD WAY
MONTGOMERY, IL 60538

JORIE HEALTHCARE PARTNERS LLC
1000 JORIE BLVD
SUITE 370
OAK BROOK, IL 60523

JULIE V> DOUGLASS, M.D.
20911 EARL ST. SUITE 100
TORRANCE, CA 90503

KASKINTEPE, LEVENT
2213 BRACHETTA DR.
LAS VEGAS, NV 89134

KATZ DIGITAL GROUP
12019 COLLECTION CENTER DR
CHICAGO, IL 60693-0001

KENTWOOD SPRINGS
PO BOX 660579
DALLAS, TX 75266-0579

KIRK, EMMY A.
1216 NE RAVENNA BLVD
SEATTLE, WA 98105

KAUR, SALVINDER
866 CATHERINE CT
GRAYSLAKE, IL 60030

KERBY, STEPHANIE
6824 N. 15TH STREET
DALTON GARDENS, ID 83815

KIRKLAND, CASSIDY A.
721 17TH AVENUE
#302
SEATTLE, WA 98122

KAYE, ILENE M.
12261 OLD COUNTRY RD
WELLINGTON, FL 33414

KESKINTEPE, LEVENT
2213 BRACHETTA DR.
LAS VEGAS, NV 89134

KISLER, KATHERINE E.
1401 220TH ST. SW
BOTHELL, WA 98021

KAYLYNN SILLS
ENCORE RETAIL LAKEVIEW VI, LLC ATTN: LEON
8403 WESTGLEN DRIVE
HOUSTON, TX 77063

KEVIN PAYTON
RALEON CORAL SPRINGS, LLC
436 HOLIDAY DR.
HALLANDALE, FL 33009

KLAISS, MICHELE M.
11804 ROSEBERG AVE S
SEATTLE, WA 98168

KEAFER, LISA M.
2047 CONCORD DR.
MCHENRY, IL 60050

KHAZANOV, NATALY A.
1337 HIGHPOINT LANE
NORTHBROOK, IL 60062

KOHISTANI, SAHAR
2836 DIANE DR.
AURORA, IL 60504

KELLER, REBECCA R.
624 YALE AVE N
APT 216
SEATTLE, WA 98109

KIA XIONG AND YER VUE
9284 COMPASS POINTE CIR
BORUP, MN 56519

KOLBAY, TIFFANY T.
865 WALTS WAY
DENVER, NC 28037

KELLY, KATHLEEN M.
61 MIDWOOD AVENUE
NESCONSET, NY 11767

KIDDIE, AMBER K
630 TALLGRASS LANE
LAKE VILLA, IL 60046

KONICA MINOLTA BUSINESS SO
DEPT. CH 19188
PALATINE, IL 60055-9188

KELLY, ROSE M.
33 MAPLE HILL ROAD
VALHALLA, NY 10595

KIM BENNETT
GUARDIAN REALTY
600 EXECUTIVE BLVD., SUITE 400
ROCKVILLE, MD 20852

KONICA MINOLTA PREMIER FINA
PO BOX 030310
LOS ANGELES, CA 90030-0310

KENDALL, NATALIE
4923 155TH PL SW
EDMONDS, WA 98026

KING, BENJAMIN
223 MILTON ST.
BELLINGHAM, WA 98229

KONICA MINOLTA PREMIER FINA
PO BOX 105743
ATLANTA, GA 30348

KENNY, MONICA M.
8125 28TH AVE SW
SEATTLE, WA 98126

KINLOCH, N'DRA
899 N. ORANGE AVE.
APT. 616
ORLANDO, FL 32801

KOOK, AMANDA E.
408 E. CASTLE PL
CHARLESTON, SC 29414

KOSHNEY, JESSICA A.
224 S. 152ND STREET
APT 43
SEATTLE, WA 98148

KRUEP, SHARON M.
9614 GRAY HAWK WY.
LAKE WORTH, FL 33467

LAJOIE, JAMES J.
309 NAPA RIDGE LANE
MORRISVILLE, NC 27560

KOULIANOS, SVETLANA M.
1124 SUTTON COURT
MOBILE, AL 36609

KWON, ASHLY (EUN YOUNG)
110 MONTEREY LANE
DANVILLE, CA 94506

LAKE COUNTY PRESS, INC.
PO BOX 9209
WAUKEGAN, IL 60079-9209

KOZA, MONTANA
2110 NW 91ST LANE
CORAL SPRINGS, FL 33071

L.E.C. SERVICE INC
1865 W 222ND ST
SUITE A
TORRANCE, CA 90501

LAKE WHITNEY PHASE II, LLC
1860 SW FOUNTAINVIEW BLVD.
SUITE 100
PORT SAINT LUCIE, FL 34986

KOZERA, PATRICIA
348 N. CEDAR AVE.
WOOD DALE, IL 60191

LA JOLLA DISCOUNT PHARMACY
9850 GENESEE AVE # 160
LA JOLLA, CA 92037

LAMBERG, REBECCA A.
3527 WILES RD
APT 201
COCONUT CREEK, FL 33073

KRAMP, GINA-MARIE A.
2624 W 96TH PLACE
EVERGREEN PARK, IL 60805

LAB CORP
PO BOX 12140
BURLINGTON, NC 27216

LAMONT, CHRISTIE D.
3180 MERRICK TERRACE
MARGATE, FL 33063

KRECKLOW, JESSICA M.
1130 NW 54TH STREET
SEATTLE, WA 98107

LAB DISPOSABLE PRODUCTS INC
PO BOX 2239
WAYNE, NJ 07474

LANCIA, LINDA
251 DEER HILL ROAD
SOUTH SALEM, NY 10590

KREIDEL, KAYLA N.
1440 HARDING PL
APT 520
CHARLOTTE, NC 28204

LABAN, KATHERINE
13717 LINDEN AVE N
APT. 328
SEATTLE, WA 98133

LAND DYNAMICS INC.
7800 FORSYTH BLVD
SUITE 800
SAINT LOUIS, MO 63105

KRISTI RODGERSON
1446 W. PLEASANT GROVE BLVD.
PLEASANT GROVE, UT 84062

LABELS DIRECT INC
664 TRADE CENTER BLVD
CHESTERFIELD, MO 63005

LANGREE OFFICER CENTER
5800 MONROE ST., BLDG F-5
SYLVANIA, OH 43560

KRIZAN, CLAIRE E.
2819 KNOLLSIDE LN.
VIENNA, VA 22180

LACI SPENCER
296 CEASAR PLACE
HILTON HEAD ISLAND, SC 29926

LANGTREE OFFICE CENTER , LL
C/O RL WEST
401 LANGTREE RD
MOORESVILLE, NC 28117

KRUEGER-GILBERT HEALTH PHYSICS INC
809 GLENEAGLES COURT, SUITE 100
TOWSON, MD 21286

LAIRSON, TRAVIS W.
32 BURLING LANE
APT 203
NEW ROCHELLE, NY 10801

LANGUAGE LINE SERVICES
PO BOX 202564
DALLAS, TX 75320

LANZA, ANNA C.
2427 NE SUNNYMEDE ST
POULSBO, WA 98370

LAZ PARKING
PO BOX 933911
ATLANTA, GA 31193-3911

LEGAL DEPT.
18191 VON KARMAN AVE.
SUITE 300
IRVINE, CA 92612

LARSON-MILLER INC.
3414 E GREENHURST
NAMPA, ID 83686

LAZ PARKING LTD
PO BOX 759228
BALTIMORE, MD 21275

LEGAL DEPT. LEASING
TWO N. RIVERSIDE PLZ
STE 600
CHICAGO, IL 60606

LASER LINE INC
1025 W. NURSERY RD STE 122
LINTHICUM HEIGHTS, MD 21090

LAZARUS, SOPHIA
8379 NW 37TH ST
SUNRISE, FL 33351

LEGAL DEPT., LEASING
TWO N. RIVERSIDE PLZ, SUITE 6
CHICAGO, IL 60606

LATIMER, RADISHA S.
528 BRADKIN COURT
RALEIGH, NC 27610

LEACH, ELEISHA A.
2442 SUMMER MEADOW COURT
CHARLOTTE, NC 28216

LEMAY MOBILE SHREDDING
PO BOX 7428
PASADENA, CA 91109

LATORRE, LARISSA
3219 JAMIE WAY
HAYWARD, CA 94541

LEASING ASSOCIATES OF BARRINGTON
BARRINGTON, INC.
220 NORTH RIVER STREET
DUNDEE, IL 60118

LEMEN, KIMBERLY E.
331 S. 177TH PLACE
APT F-303
SEATTLE, WA 98148

LAUREANO, BREANNE N.
548 NE 98TH STREET
SEATTLE, WA 98115

LEBOW, JOY
14 EAGLE ROAD
NORWALK, CT 06850

LENDING CLUB PATIENT SOLUTI
SUITE 310
WESTBOROUGH, MA 01581

LAUREN HEATWOLE AND RAY WITKINS
5375 CHISWICK CIRCLE
ORLANDO, FL 32812

LEBRON, ERICA
1722 PURDY ST.
NO. 3H
BRONX, NY 10462

LENOVO FINANCIAL SERVICES
21146 NETWORK PLACE
CHICAGO, IL 60673-1211

LAVERE, VITA M.
181 W. SCHICK ROAD
BLOOMINGDALE, IL 60108

LECKEY, SHAKIRA
3371 NW 21ST CT
COCONUT CREEK, FL 33066

LENZO, ANNE
401 E 32ND ST
APT 205
CHICAGO, IL 60616

LAWRENCE FRIEDMAN
205 EAST SADDLE RIVER RD
SADDLE RIVER, NJ 07458

LEE, TAISHA A.
501 E. UNION ST
MARSHVILLE, NC 28103

LEONARD, JENNIFER A.
1465 VAN HERCKE LANE
OVIEDO, FL 32766

LAWRENCE, LEIGHANN L.
8300 KERN AVE
APT D111
GILROY, CA 95020

LEFKO, SARAH
1143 GLENGARRY DRIVE
WALNUT CREEK, CA 94598

LEONARDI, ANDREA
PO BOX 1684
SULTAN, WA 98294

LEPKOWSKY, LAURA
18657 E. CAVENDISH DR
CASTRO VALLEY, CA 94552

LINA
PO BOX 13701
PHILADELPHIA, PA 19101-3701

LOPEZ, YANIRA D.
448 HOLIDAY HILLS DR
MARTINEZ, CA 94564

LESINA , DARIJA
10688 NE 10TH STREET
APT. B414
BELLEVUE, WA 98004

LIRIANO, ANGELA I.
1824 N. 6TH ST.
ORLANDO, FL 32820

LORMISTOIS, FELICIA N.
27 CEDAR CIRCLE
BOYNTON BEACH, FL 33436

LEWIS, SONYA N.
9777 WESTVIEW DRIVE
#1118
CORAL SPRINGS, FL 33067

LISCANO, MELODY G.
6810 WINDING TRAIL
UNIT 303
OAK FOREST, IL 60452

LORNE HOLLAND
3200 S. GARFIELD AVE
SIOUX FALLS, SD 57105

LIEBERMAN RESEARCH WORLDWIDE
1900 AVENUE OF THE STARS #1600
LOS ANGELES, CA 90067

LITAKER, CASSANDRA
3407 ARKLOW RD
APT 1
CHARLOTTE, NC 28269

LOVE, TRACEY L.
10404 E. PIERCE LN.
SPOKANE, WA 99206

LIEBERMANN, JUERGEN
544 N. FOREST AVE.
OAK PARK, IL 60302

LLACA, ANA M.
19127 NW 13 CT
PEMBROKE PINES, FL 33029

LOVELL, SABRINA
130 FERNWOOD LN
BLOOMINGDALE, IL 60108

LIFE GAS
LINDE GAS NORTH AMERICA LLC
24963 NETWORK PLACE
CHICAGO, IL 60673-1249

LOEPP, ELIZABETH
505 MAWMAN AVE.
LAKE BLUFF, IL 60044

LOWEDERMILK, IVY M.
PO BOX 1417
ORTING, WA 98360

LIFE INSURANCE COMPANY OF NORTH AMERICA
PO BOX 782447
PHILADELPHIA, PA 19178-2447

LONG, KATELYN J.
407 E. LIBERTY AVE.
SPOKANE, WA 99207

LOWNEY, JENNIFER L.
15686 84TH AVE NORTH
PALM BEACH GARDENS, FL 33418

LIGHTNING BOLT SOLUTIONS, INC
PO BOX 841448
DALLAS, TX 75284-1448

LONGHURST, GARRETT
90 COUCH ROAD
PATTERSON, NY 12563

LUBURICH, ALYSSA
8030 N. OVERHILL
NILES, IL 60714

LIMEHOUSE, PATRICE
3160 EXACTA LANE
APT. 616
RALEIGH, NC 27613

LOPEZ, ALLISON
3626 W NUALA LANE
ALSIP, IL 60803

LUCY WEBB HAYES NATIONAL T
C/O AVISON YOUNG
11921 ROCKVILLE PIKE SUITE 20
ROCKVILLE, MD 20850

LIN, EMILY S.
12343 RIVIERA PLACE NORTHEAST
SEATTLE, WA 98125

LOPEZ, ISABEL M.
6650 PERSHING STREET
HOLLYWOOD, FL 33024

LUCZAK, PATRICIA
53 N. CRESCENT AVE.
PALATINE, IL 60067

LYNN, OLIVIA
2436 N MAPLEWOOD AVE.
CHICAGO, IL 60647

MAGEE, PEARLIE R.
301 SANDY LN
APT A
SUISUN CITY, CA 94585

MAMMENGA, JAMIE
5822 29TH STREET CT E
TACOMA, WA 98424

MACCHIA, JESSICA
9 OAK RIDGE COURT
WEST HARRISON, NY 10604

MAGIERA, JOANNA
3722 N. ORIOLE AVE.
CHICAGO, IL 60634

MANCILLA, NATALIE
2739 SW 332ND CT
FEDERAL WAY, WA 98023

MACDONOUGH, CAROLYN R.
813 NE 151ST ST
SEATTLE, WA 98155

MAGSINO-REYES, MARILYN N.
828 W. PARKER DR.
SCHAUMBURG, IL 60194

MANDOLENE, MICHELLE
3221 QUEENSGATE WAY
MOUNT PLEASANT, SC 29466

MACHAMER, LAUREN
6248 DOWDY COURT
ORLANDO, FL 32819

MAGUSCHAK, KERRY A.
29150 LAKE FOREST BLVD.
APT 2034
DAPHNE, AL 36526

MANESS, CARI B.
11201 SEDGEFIELD DR.
RALEIGH, NC 27613

MACIAS, CYNTHIA
320 W ILLINOIS ST
1508
CHICAGO, IL 60654

MAHAMA, BONOSA
2185 HONE AVENUE APT 5D
BRONX, NY 10461

MANGONON, LORI B.
13408 SE 168TH STREET
RENTON, WA 98058

MACIAS-VILLANUEVA, MILDA
6560 THOMAS STREET
HOLLYWOOD, FL 33024

MAITLAND WINTER PARK PLUMBING
210 N. SWOOPE AVE
MAITLAND, FL 32751

MANINGAS, KATRINA
202 BOBOLINK WAY
HERCULES, CA 94547

MACKAY, GWEN H.
4289 WOODLAWN AVE.
GURNEE, IL 60031

MALDONADO, ANA R.
11307 NE 128TH ST
G-104
KIRKLAND, WA 98034

MANKO, LINDA G.
4160 NORTH A1A
#602 A
FORT PIERCE, FL 34949

MACKEY, TAMEKA T.
2294 CANE MILL ROAD
LANCASTER, SC 29720

MALECKI & BROOKS LAW GROUP ,LLC
205 E. BUTTERFIELD RD SUITE 225
ELMHURST, IL 60126

MANN, DARCI R.
205 NE BLAIRWOOD TERRACE
JENSEN BEACH, FL 34957

MADRAZO, JOSHUA A.
3529 NE 6TH STREET
RENTON, WA 98056

MALKE, LIALA
7453 W. AINSLIE
HARWOOD HEIGHTS, IL 60706

MANNS, JESSICA
1126 ROCK HAVEN DRIVE
CHARLOTTE, NC 28216

MAGANA, CLAUDIA Y.
625 SW 97TH PL
SEATTLE, WA 98106

MALTESE, ALEXIS
6638 VILLA SONRISA DR
UNIT 621
BOCA RATON, FL 33433

MARIA R. GONZALEZ, JAMIE WIL
WINDROSE AWPC II PROPERTIES LL
C\O  WELLTOWER INC.
1860 SW FOUNTAINVIEW BLVD. S10
PORT SAINT LUCIE, FL 34986

MARIA R. GONZALEZ, JAMIE WILLARD
LAKE WHITNEY PHASE II, LLC
C\O  WELLTOWER INC.
1860 SW FOUNTAINVIEW BLVD. SUITE 100
PORT SAINT LUCIE, FL 34986

MARTIN, ALEXANDER
1456 ROUTE 44
PLEASANT VALLEY, NY 12569

MARVIN AUSHERMAN,  SHELLI L
ASPEN RIDGE 165 LLC
7420 HAYWARD RD., STE 203
FREDERICK, MD 21702

MARJORIE HIDER
260 RIPPLING LANE
WINTER PARK, FL 32789

MARTIN, DECRUZE & COMPANY LLP
2777 SUMMER ST
4TH FLOOR
STAMFORD, CT 06905

MARYLAND DIVISION OF REVEN

MARK J. SHEPPARDD
1622 W. CORNELIA AVE #3
CHICAGO, IL 60657

MARTIN, JANICE
38-11 MEAD STREET
NEW CANAAN, CT 06840

MASCHIETTO-HAYES, KATIA
33 SE 8TH STREET
APT 410
BOCA RATON, FL 33432

MARKOVICH, REBECCA A.
1164 W. MADISON ST.
326
CHICAGO, IL 60607

MARTIN, KATHLEEN A.
20808 N 27TH AVE
#2092
PHOENIX, AZ 85027

MASSEY SERVICES INC
PO BOX 547668
ORLANDO, FL 32854

MARKS, ADAM C.
105 POND END ROAD
WALTHAM, MA 02451

MARTIN, TAMRIN
1901 NE 1ST TERRACE
POMPANO BEACH, FL 33060

MATA, THERESA R.
1455 ARLINGTON RD.
LIVERMORE, CA 94551

MARKUS, CARYL A.
4920 N. MARINE DR.
APT 105
CHICAGO, IL 60640

MARTINELLI, CATHERINE
40 ROSEMERE STREET
RYE, NY 10580

MATSUI, JENNY J.
3500 SKYLARK DRIVE
CONCORD, CA 94520

MARLIN BUSINESS BANK
PO BOX 13604
PHILADELHIA, PA 19101

MARTINEZ, CARMEN M.
4101 N. MAJOR AVE.
CHICAGO, IL 60634

MATTHIES, SARAH A.
12629 102ND AVE NE
KIRKLAND, WA 98034

MARLIN LEASING CORP 3604
PO BOX 13604
PHILADELPHIA, PA 19101

MARTINEZ, LYNETTE A.
2437 NW 49TH TERRACE
COCONUT GROVE, FL 33063

MATTIACCI, MARY O.
7 MOON VALLEY LN
DURHAM, NC 27705

MARNOFSKY, ALEXIS N.
139 WAVERLY CT
MARTINEZ, CA 94553

MARTINEZ, SERGIO
39 FIELDSTONE DRIVE
G1
HARTSDALE, NY 10530

MAYERS, SHELBY H.
7329 FIR DR.
SARALAND, AL 36571

MARSHALL, BRIA P.
12617 WINDYEDGE RD
HUNTERSVILLE, NC 28078

MARTINEZ, YESENIA
17303 120TH LN SE
APT L 105
RENTON, WA 98058

MAZZUCA, KIRA J
3405 36TH AVE SW
SEATTLE, WA 98126

MCALEESE, NICOLE
300 LIND POINT LANE
MONROE, NC 28110

MCGILL, TEMICA
2408 SOUTHERN DRIVE
DURHAM, NC 27703

MED WASTE MANAGEMENT LLC
5850 W. 3RD STREET
STE 331
LOS ANGELES, CA 90036

MCANDIE, AMY N.
1915 NE 80TH ST
SEATTLE, WA 98115

MCGOVERN, LYNNE E.
827 S. ARLINGTON HEIGHT ROAD
ARLINGTON HEIGHTS, IL 60005

MED-ELECTRONICS, INC.
6608 VIRGINIA MANOR ROAD
BELTSVILLE, MD 20705

MCANDIE, MEGAN A.
14113 126TH PL NE
KIRKLAND, WA 98034

MCGUIRE PARK PHARMACY
2106 E MAIN STREET
RICHMOND, VA 23223

MEDCLEAN-CLINIC
4601 W. ADDISON ST
SUITE 700
CHICAGO, IL 60641

MCCALL, ANGELA D.
5516 N. 21ST STREET
TACOMA, WA 98406

MCKESSON GENERAL MEDICAL CORP-GA
P.O. BOX 933027
ATLANTA, GA 31193

MEDELY INC
1315 3RD STREET PROMENADE
SUITE 500
SANTA MONICA, CA 90401

MCCARTHY, CHRISTINA M.
3300 WICKERSHAM COURT
MOUNT PLEASANT, SC 29466

MCKESSON MEDICAL SURGICAL
PO BOX 634404
CINCINNATI, OH 45263-4404

MEDICAL ANESTHESIA CONSULTM
PO BOX 749088
LOS ANGELES, CA 90074-9088

MCCOY, JENIFER L.
5107 ELGIN STREET
SPOKANE, WA 99205

MCKESSON MEDICAL SURGICAL INC
PO BOX 634404
CINCINNATI, OH 45263

MEDICAL ARTS SUPPORT CORP
25A DUBON CT
SUITE 205
FARMINGDALE, NY 11735

MCCRACKEN, ASHA M.
2075 FOXWORTH DR
MONROE, NC 28110

MCMAHON, PATRICK J.
138 MIDLAND WAY
DANVILLE, CA 94526

MEDICAL COLLEGE OF WISCONS
PO BOX 13308
MILWAUKEE, WI 53213

MCCULLOUGH, DENISE A.
43 CALTON RD APT 2B
NEW ROCHELLE, NY 10804

MCMILLAN, ANGEL N.
100 NORTHBEND DR
APT B
CHARLOTTE, NC 28262

MEDICAL GAS SOLUTIONS
20 MCDONALD BLVD
SUITE 2
ASTON, PA 19014

MCDONALD, ELAINE R.
5202 NINO CT.
MOBILE, AL 36618

MCPHERSON, LATOYA
3361 NW 47TH TER APT 424
FORT LAUDERDALE, FL 33319

MEDICAL OXYGEN SERVICES
P.O. BOX 88666
CHICAGO, IL 60680

MCELROY, MYOKA
220 SHEFFIELD WAY
AMERICAN CANYON, CA 94503

MECCHELIA, JUDI
1594 CALLE DE STUARD
SAN JOSE, CA 95118

MEDICAL PURCHASING SOLUTIOLL
15021 N. 74TH ST., STE. #300
SCOTTSDALE, AZ 85260

MEDICAL STAFFING NETWORK HEALTHCARE
PO BOX 840292
DALLAS, TX 75284-0292

MERCEDES-BENZ CREDIT
PO BOX 5209
CAROL STREAM, IL 60197

MICHAEL HADJILOUCAS
EISNERAMPER LLP
111 WOOD AVE. SOUTH
ISELIN, NJ 08830

MEDICAL SYSTEMS GROUP INC
4001 EVANGELINE TERRACE
OLNEY, MD 20832

MERCER, KAYLA R.
110 SHORELINE CIR
APT 423
SAN RAMON, CA 94582

MICHELLE MACFARLANE
2336 E 2190 S.
SAINT GEORGE, UT 84790

MEDIX STAFFING SOLUTIONS
7839 SOLUTION CENTER
CHICAGO, IL 60677-7008

MERCHAN, JOSELINE
2421 SADDLEHORN LANE
MODESTO, CA 95355

MIDDLEBROOK LAND LLP DBS B
12211 MIDDLEBROOK ROAD
GERMANTOWN, MD 28074

MEDLINE INDUSTRIES INC
DEPT CH 14400
PALATINE, IL 60055-4400

MEREDITH, EDA
123 FAIR STREET
WHITE PLAINS, NY 10607

MIKHAIL, REBECCA L.
485 RODENBURG ROAD
ROSELLE, IL 60172

MEIKE UHLERR, MD
6417 BOBBY JONES LANE
WOODRIDGE, IL 60517

MERLINE, ANN M.
400 CLARICE AVENUE, APT 340
CHARLOTTE, NC 28204

MIKSIS, SHELLEY D.
4833 NE 41ST STREET
SEATTLE, WA 98105

MELERO, PEDRO
5676 RAVENWOOD AVE
NEWARK, CA 94560

MESSERSCHMITT, NATALIE
6632 ONEIDA DRIVE
MOUNT DORA, FL 32757

MILDON, SHANDA
19025 HAYES ST
CASTRO VALLEY, CA 94546

MELLIGAN, JENNIFER
397 KERRY COURT
CAROL STREAM, IL 60188

METTLER-TOLEDO RAININ, LLC
27006 NETWORK PLACE
CHICAGO, IL 60673-1270

MILLENIUM SERVICES & SUPPLI
102 NORTH EAST 2ND STREET
STE 343
BOCA RATON, FL 33432

MENDOZA, ELIZABETH
179 KNOLLWOOD CT.
WOOD DALE, IL 60191

MEYERS, STEPHANIE M.
32762 NE 52ND STREET
CARNATION, WA 98014

MILLER, ANN
9428 LOREL AVE.
SKOKIE, IL 60077

MENDOZA-AYALA, CRISTAL
2701 S. 222ND ST.
APT H202
DES MOINES, WA 98198

MEYERS, SUSAN K.
2425 CHARLOTTE DR
CHARLOTTE, NC 28203

MILLER, CHARLENE
3351 FOREST GLEN DRIVE
CHARLESTON, SC 29414

MERCEDES TRANSCRIPTION, INC.
4007-F NORBECK ROAD
ROCKVILLE, MD 20853

MG HOSTING SERVICES LLC
3100 CARR 199
SUITE 402
SAN JUAN, PR 00926

MILLER, DEBORAH
1687 CHAMPAGNE AVE.
GULF BREEZE, FL 32563

MILLER, PAULA L.
1824 KODIAK CIRCLE
RENO, NV 89511

MOBILE INFIRMARY MEDICAL CENTER
PO BOX 2144
MOBILE, AL 36652

MORE, CHRISTOPHER J.
410 RAUPP BLVD.
BUFFALO GROVE, IL 60089

MILLER, THOMAS
4 ROBBINS ROAD
PLEASANTVILLE, NY 10570

MOLLISON, KELLY R.
3424 BILLINGS ST.
MOUNT PLEASANT, SC 29466

MORENO, BLANCA
5459 W. WELLINGTON
CHICAGO, IL 60641

MILLER, WHITNEY A.
5684 BULMAN RD. SE
PORT ORCHARD, WA 98366

MONARCH MEDICAL SUPPLIES
5425 HEDGEWICK WAY
CUMMING, GA 30040

MORRELL, CAMILLA
8811 AUTUMN WINDS DR.
APT. 106
RALEIGH, NC 27615

MILLIPORE CORP
25760 NETWORK PLACE
CHICAGO, IL 60673

MONTGOMERY, BRIANNA M.
2160 SE 8TH DR.
RENTON, WA 98055

MORTON, CLARISSA
1768 CUMBERLAND GREEN
UNIT 214
SAINT CHARLES, IL 60174

MILLS, TAYLOR
17530 158TH PL
MONROE, WA 98272

MOOD MEDIA NORTH AMERICA HOLDINGS CORP
PO BOX 71070
CHARLOTTE, NC 28272-1010

MOSCOZA, DIANA
677 BRIGHTON WAY
LIVERMORE, CA 94551

MINTZ, LEVIN,COHN,FERRIS,GLOVSKY, AND POP
PO BOX 4539
BOSTON, MA 02212-4539

MOOREY, SARA B.
296 GALENA PL NE
NORTH BEND, WA 98045-4000

MOU, XUEMEI
2293 STRATFORD DRIVE
SAN JOSE, CA 95124

MIRADOR-BARROZO, AMI JOY
1126 MOON CT
MILPITAS, CA 95035

MOONKA, SARA B.
2241 82ND AVE SE
MERCER ISLAND, WA 98040

MOUNT PLEASANT WATERWORK
PO BOX 602832
CHARLOTTE, NC 28260

MIRANDA, SHER
2864 LANE DR
CONCORD, CA 94518

MOORE, MICHELLE A.
20120 S. PINE HILL R
FRANKFORT, IL 60423

MOYER & SEN INC
DBA MOYER INDOOR/OUTDOOR
PO BOX 64198
SOUDERTON, PA 18964-0198

MISSILDINE, JAN M.
549 CROSSLAND DRIVE
MONCKS CORNER, SC 29461

MORALES, ERIC J.
300 MAIN ST
1K
WHITE PLAINS, NY 10601

MOYNIHAN, DEBRA A.
242 WILLOW BAY DRIVE
MURRELLS INLET, SC 29576

MK ASSET MANAGEMENT, LLC
ONE RIDESHIRE LANE
LINCOLNSHIRE, IL 60069

MORALES, VALERIA
1322 S. CORA ST.
DES PLAINES, IL 60018

MSRH, LLC
2600 W. HIGGINS RD.
SUITE 101
HOFFMAN ESTATES, IL 60169

MUELLER, ANN M.
8580 W. FOSTER AVE.
NO. 410
ELMWOOD PARK, IL 60707

NAUSID, LISA M.
4506 N. BRISTOL
TACOMA, WA 98407

NEVADA LINEN SUPPLY
3960 W. MESA VISTA AVENUE
LAS VEGAS, NV 89118

MURBACH, MARK J.
609 PLUM GROVE ROAD
APT 1A
ROSELLE, IL 60172

NAVARRO, MADELINE
1304 TINLEY TERRACE
APT 304
SANFORD, FL 32773

NEW JERSEY DIVISION OF TAXA

MUSCARELLA, CAROL
2012 CLUB RD.
CHARLOTTE, NC 28205

NAVARRO, MICHELLE
2607 HENRY AVE.
PINOLE, CA 94564

NEW RELIC, INC.
PO BOX 101812
PASADENA, CA 91189

MYERS, MEGAN E.
166 COVENTRY LAKE DR.
LEXINGTON, SC 29072

NEAL, TANICA
2581 N.W. 15TH ST
FORT LAUDERDALE, FL 33311

NEWELL, TERESA M.
448 E ONTARIO
#301
CHICAGO, IL 60611

MYLES GREENBERG

NEIMAN GROUP
2930 WESTWOOD BLVD # 100
LOS ANGELES, CA 90064

NEWHART, ALYSHIA
7631 VERVE DRIVE
UNIT 101
RALEIGH, NC 27617

NAGORI, SHAILEE
2425 PROMONTORY CIRCLE
SAN RAMON, CA 94583

NELSON, ANNIKA L.
1711 S. AINSWORTH
TACOMA, WA 98405

NEWMYER, FRANK K.
4535 N. MAGNOLIA AVE
1S
CHICAGO, IL 60640

NAIR, SANJAY
9046 BARBERRY LANE
DES PLAINES, IL 60016

NELSON, VICTORIA
713 SHEPARD COURT
GURNEE, IL 60031

NEXAIR LLC
PO BOX 125
MEMPHIS

NAISMITH, KYLE
7624 SE 37TH PLACE
MERCER ISLAND, WA 98040

NELSON-SORBY, TANYA N.
3707 CLEARVIEW AVE.
GURNEE, IL 60031

NEXAIR, LLC
PO BOX 125
MEMPHIS, TN 38101

NASH, LAUREN S.
839 W DIVERSEY PKWY
APT 503
CHICAGO, IL 60614

NESTLE WATERS NORTH AMERICA
DBA READYREFRESH
PO BOX 856680
LOUISVILLE, KY 40285-6680

NEXGEN HEALTHCARE, INC.
PO BOX 809390
CHICAGO, IL 60680

NATIVIDAD, JASMINE
1119 SAN RAMON VALLEY BLVD.
DANVILLE, CA 94526

NEUMANN, JENNIFER C.
4053 53RD AVE. SW
SEATTLE, WA 98116

NEXTGEN LIFELABS LLC
384 NINA WAY
WARMINSTER, PA 18974

NGUYEN, ANIELA
5829 FALLS RIDGE LN
CHARLOTTE, NC 28269

NORTH CAROLINA DEPARTMENT OF REVENUE
PO BOX 29781
RICHMOND, VA 23242

NOVANT HOSPITALS, INC

NIEVES, ANA M.
1608 CLAPTON DR.
DELAND, FL 32720

NORTHSIDE HOSPITAL INC
ATLANTA NS PROPERTY MANAGEMENT
PO BOX 932409
ATLANTA, GA 30342-1611

OCAMPO, SARA
13118 LOST LAKE RD. TRLR 14
SNOHOMISH, WA 98296

NIKKEL, DEIRDRE
12716 E. 39TH LN.
SPOKANE, WA 99206

NORTHWEST BIOMEDICAL ASSOCIATES
400 112TH AVE NE
STE 300
BELLEVUE, WA 98004

OCC PURCHASE LLC
PO BOX 30296
NEW YORK, NY 10087

NITSCHMANN, MONICA J.
200 N JEFFERSON ST
APT 1401
CHICAGO, IL 60611

NORTHWEST CENTER FOR INFERTILITY &
REPRODUCTIVE ENDOCRINOLOGY, P.C.
2960 NORTH STATE ROAD 7
SUITE 300
POMPANO BEACH, FL 33063

OGDAN DRUG, INC. [D/B/A ENCIN
17071 VENTURA BLVD.
STE. 100
ENCINO, CA 91316

NIXON POWER SERVICES LLC
PO BOX 934345
ATLANTA, GA 31193-4345

NYLUND, BRITTANY L.
4621 SE 58TH AVE
PORTLAND, OR 97206

OFFICE BASICS, INC.
PO BOX 2230
MARCUS HOOK, PA 19061

NIXON UNIFORM SVC. & MEDICAL WEAR
CORPORATE HEADQUARTERS
500 CENTERPOINT BLVD.
NEW CASTLE, DE 19720

O'BRIEN, LEIGH ANN
903 MAIN STREET
NO. 2
EVANSTON, IL 60202

OFFICE DEPOT
PO BOX 633204
CINCINNATI, OH 45263-3204

NOBLE, JESSICA A.
2 OLD SAWMILL DRIVE
BLUFFTON, SC 29910

O'BRIEN, SUE
4212 OLDFIELD RD
CHARLOTTE, NC 28226

OFFICE DEPOT
PO BOX 29248
PHOENIX, AZ 85038-9248

NORCO, INC
PO BOX 413124
SALT LAKE CITY, UT 84141-3124

O'DOUGHTY, JANET M.
10605 SE 240TH ST.
#745
KENT, WA 98031

OJEDA, OLGA L.
7905 NW 19ST
MARGATE, FL 33063

NORCOM SOLUTIONS
200 WHITE PLAINS ROAD
TARRYTOWN, NY 10591

O'NEIL, SARA K.
2807 47TH ST. NE
TACOMA, WA 98422

OLIVEIRA, ANALIA C.
12120 ALT.  A-1-A
APT  H-7
PALM BEACH GARDENS, FL 33410

NOREAST CAPITAL CORPORATION
PO BOX 4128
ANNAPOLIS, MD 21403

OAKS LIMITED PARTNERSHIP
PO BOX 76104
BALTIMORE, MD 21275-6104

OLIVER SPRINKLER CO, INC.
501 FENELEY DRIVE
KING OF PRUSSIA, PA 19406

OLSSON, JORGEN
843 IVY TRAIL WAY
FORT MILL, SC 29715

PACIFIC WEST SECURITY INC.
1587 SCHALLENBERGER ROAD
SAN JOSE, CA 95131

PARK CENTER PROPERTIES, LLC
2630 E. PLATEAU DRIVE
BOISE, ID 83712

ON HOLD CONCEPTS
5521 100TH ST. SW
LAKEWOOD, WA 98499

PADILLA, REBECCA A.
8507 FILBERT LANE
CHARLOTTE, NC 28215

PARKING MANAGEMENT, INC.
1725 DESALES ST. NW
# 300
WASHINGTON, DC 20036

ONTARGET GROUP, INC.
PO BOX 602841
CHARLOTTE, NC 28260

PALAZZO, STACY
4309 N. OSCEOLA AVE.
HARWOOD HEIGHTS, IL 60706

PARUS, ALLISON
899 S PLYMOUTH CT
APT 1101
CHICAGO, IL 60605

OPLE, TIFFANY
9325 KENNETH AVE.
SKOKIE, IL 60076

PALERMO, CHERYL A.
1815 PALMER AVENUE, PT 3L
LARCHMONT, NY 10538

PAS
1229 MADISON
STE 1440
SEATTLE, WA 98104

OREGON DEPARTMENT OF REVENUE

PALLADINO, DONNA A.
8720 SHADOW WOOD BLVD
APT. 504
CORAL SPRINGS, FL 33071

PASSLEY, JHANELLE
3900 W BROWARD BLVD
APT 204
FORT LAUDERDALE, FL 33312

ORIGIO
PO BOX 712280
CINCINNATI, OH 45271

PALMETTO GREEN LANDSCAPE AND DESIGN LLC
PO BOX 568
ISLE OF PALMS, SC 29451

PASTORI, NICOLE
19 COLONIAL ROAD
UNIT 6
STAMFORD, CT 06906

OROZCO, CYNTHIA
1821 S. BASCOM AVE.  #362
CAMPBELL, CA 95008

PALMTAK, ERICA
1463 NE CHARDON STREET
JENSEN BEACH, FL 34957

PATRICK, JENNIFER
10421 WATOGA WAY
CORNELIUS, NC 28031

OROZCO, NICOLE
5938 HYDE PARK BLVD
NIAGARA FALLS, NY 14305

PANDORA MEDIA INC.
201 NETWORK PLACE
CHICAGO, IL 60673

PATRIOT CONSULTING, INC.
DEPT. #390
PO BOX 1000
MEMPHIS, TN 38148-0390

OXARC
PO BOX 2605
WA 99200

PANTOS, MARIANNA
620 SHERIDAN SQ
UNIT G
EVANSTON, IL 60202

PATTERSON, JENNIFER J
1114-A WILLOW STREET
ALAMEDA, CA 94501

PACE, MARTYNA K.
13330 BAKER MILLS RD
PINEVILLE, NC 28134

PAOLI COMPANY
1564 E. LANCASTER AVE
PAOLI, PA 19301

PATTON, LENA H.
201 N. MCDOWELL ST
#30654
CHARLOTTE, NC 28230

PATTY STULL

PEREGRINO, NOELLE LYNN
2233 NW 58TH ST
UNIT
SEATTLE, WA 98107

PHOMMATHETH, MISTY
1000 N LA SALLE DR
APT 511
CHICAGO, IL 60610

PAVILION PARK, INC.
PO BOX 45752
BALTIMORE, MD 21297-5752

PEREZ, CRYSTAL L.
29324 DIXON ST.  #4
CA 94554

PHYSICIANSWEAR
2551 FOREST DRIVE
COLUMBIA, SC 29204

PAZ UBERA, MARIANA
1512 LESLIE AVE
ROUND LAKE, IL 60073

PERRFECT SERVE INC.
PO BOX 841200
DALLAS, TX 75284-1200

PICCIONE, MELISSA J.
APT 201
SUNRISE, FL 33351

PC CONNECTION
PO BOX 536472
PITTSBURGH, PA 15253

PERRYVILLE AVENUE ASSOCIATES
171 ROUTE 173
SUITE 201
ASBURY, NJ 08802

PIEDRAHITA GIL, CINDY M.
2607 FLAMANGO LAKE DRIVE
WEST PALM BEACH, FL 33406

PCVS
120 WEST SAGINAW ST. EAST
EAST LANSING, MI 48823

PERSAUD, VIEANNA
81 SAINT JAMES TERRACE
NY 10744

PIEPRZNIK, MARIANNE J.
7817 W. SUMMERDALE AVE.
CHICAGO, IL 60656

PEARSON, JEWEL, B.
171 COUNTRY LN.
MOBILE, AL 36608

PETER, AUDREY G.
11424 NE 67TH STREET
APT 8
KIRKLAND, WA 98033

PIMENTEL, VICTORIA
2062 NORWICH CT.
GLENVIEW, IL 60026

PEASE, CAITLIN
6179 SNELL AVENUE
SAN JOSE, CA 95123

PETRUSICH, JUDITH
1510 DEMPSTER
APT 306
MOUNT PROSPECT, IL 60056

PIONEER BUILDING SERVICES, I
12435 PARK POTOMAC AVE
STE 200
POTOMAC, MD 20854

PENA, BRIANA
1416 W HURON ST
2R
CHICAGO, IL 60642

PHC MEDICAL SALES, INC.
1919 MAYBANK HIGHWAY
CHARLESTON, SC 29412

PISTO, RACHEL A.
2030 NW MULLRIDGE PL
UNIT S201
ISSAQUAH, WA 98027

PENINSULA SECURITY SYSTERMS INC.
590 WEST 9TH STREET
SAN PEDRO, CA 90731

PHELPS, MYUNG J.
600 W. WASHINGTON
UNIT 2Q
LAKE BLUFF, IL 60044

PITNEY BOWES
PO BOX 371874
PITTSBURGH, PA 15250-7874

PEPCO
PO BOX 13608
PHILADELPHIA, PA 19101

PHILIPS HEALTHCARE
PO BOX 100355
ATLANTA, GA 30384

PITNEY BOWES GLOBAL FINANC
PO BOX 371887
PITTSBURGH, PA 15250

PLANIT ADVERTISING INC.
1414 KEY HIGHWAY
SUITE 100
BALTIMORE, MD 21230

POERIO, HEATHER S.
22530 SW 56TH AVE
BOCA RATON, FL 33433

PRETTO, YOLIMAR
609 WOODLAND CREEK BLVD.
KISSIMMEE, FL 34744

PLANTE, KRISTEN D.
10229 NW 48TH CT.
CORAL SPRINGS, FL 33076

POLLACK, HALEY B.
112 LONGWOOD DR.
SAVANNAH, GA 31405

PRIM BAC COLONNADE LLC
COLLIERS INTERNATIONAL AEW R
717 NORTH HARWOOD ST.
SUITE 300
DALLAS, TX 75201

PLATT, SAMANTHA
10519 NW 36TH ST
CORAL SPRINGS, FL 33065

PONS, KATHERINE
1109 CHEETAH TRAIL
WINTER SPRINGS, FL 32708

PRIME GROUP STORAGE
551 PEPPER STREET
MONROE, CT 06468

PLAZA MEMBERS III, LLC
7800 FORSYTH BLVD
SUITE 800
SAINT LOUIS, MO 63105

POPP, BRITTANY A.
2511 N. MILWAUKEE AVE. #2S
CHICAGO, IL 60647

PRIORITY DISPATCH SERVICE IN
PO BOX 1512
STEPHENS CITY, VA 22655

PLAZA MEMBERS III, LLC
C\O LAND DYNAMICS, INC.
7800 FORSYTH BLVD., STE 800
SAINT LOUIS, MO 63105

PORSCHE PAYMENT CENTER
75 REMITTANCE DRIVE
SUITE 1738
CHICAGO, IL 60675

PRIORITY EXPRESS COURIER, IN
5 CHELSEA PARKWAY
MARCUS HOOK, PA 19061

PLETIKOSIC, BREEANN L.
1390 ARLINGTON ROAD
LIVERMORE, CA 94551

POST REGISTER
PO BOX 1800
IDAHO FALLS, ID 83403

PROFORMA
P.O. BOX 640814
CINCINNATI, OH 45264

PLOTNICK, SAMANTHA
360 WEST ILLINOIS STREET UNIT
CHICAGO, IL 60654

PRADA, MARLENE
8425 SW 120 ST
MIAMI, FL 33156

PROPERTY MANAGER
1605 HALF DAY ROAD
DEERFIELD, IL 60015

PLUMTREE ORTHAPAEDIC ASSOCIATES
111 PLUMTREE RD.
BEL AIR, MD 21014

PRECUP, GEORGETA E.
65 MICHAEL RD
STAMFORD, CT 06903

PROSHRED SECURITY
803 PRESSLEY ROAD
CHARLOTTE, NC 28217

PLUMTREE ORTHOPAEDIC ASSOCIATES, INC.
8322 BELLONA AVE.
SUITE 100
TOWSON, MD 21204

PREMERLANI, KARINA R.
1558 SE MINORCA AVE
PORT SAINT LUCIE, FL 34952

PROSHRED SECURITY
25 INDUSTRIAL BLVD.
PAOLI, PA 19301

POE, STEPHANIE A.
45515 SE 140TH STREET
NORTH BEND, WA 98045

PREMIER MANTENANCE, INC.
855 MAIN STREET
9TH FLOOR
BRIDGEPORT, CT 06604

PROTECTION 1/ADT
PO BOX 219044
KANSAS CITY, MO 64121-9044

PROVIDER TRUST, INC.
PO BOX 306121
NASHVILLE, TN 37203-6121

QUICK INTERNATIONAL COURIER
PO BOX 35417
NEWARK, NJ 07193-5417

RAMIREZ SIGALA, ELISA
5 LINDEN RD
WATSONVILLE, CA 95076

PUBLIC STORAGE 08161
12425 NE 124TH STREET
KIRKLAND, WA 98034

QUIGLEY, MARY J.
419 N. HUMPHREY AVE.
OAK PARK, IL 60302

RAMIREZ, MARITZA
2932 W. 25TH STREET
CHICAGO, IL 60623

PUGH, JAMES B.
32 GENERAL CANBY DR.
SPANISH FORT, AL 36527

QUILL CORP
PO BOX 37600
PHILADELPHIA, PA 19101

RAMIREZ, SUZANNA
10136 REGENT SQUARE DR.
ORLANDO, FL 32825

PUGH, SAMANTHA H.
23-20 BELL BLVD
APT. 3A
BAYSIDE, NY 11360

QUINN, ALEXA
1222 GOLDENROD LN
HOFFMAN ESTATES, IL 60192

RAMOS, ANGIE
3420 NW 1ST ST
APT 635
POMPANO BEACH, FL 33069

PULITZ RECORDS MGT LV
3833 OCTAGON ROAD
NORTH LAS VEGAS, NV 89030

QUINONES, JOY
634 BITTERN CT.
KISSIMMEE, FL 34759

RAMOS, EMMA
1372 CT MARGUERITE
HANOVER PARK, IL 60133

PURCHASE CORPORATE PARK ASSOCIATES, LP
TWO MANHATTANVILLE RD.
PURCHASE, NY 10577

R&S COMMUNICATIONS
2448 S. PINEHURST PLACE
ONTARIO, CA 91761

RAMOS, FRANCISCA M.
3900 WESLEY WAY
EL SOBRANTE, CA 94803

QUADIENT INC.
PO BOX 123689
DEPT 3689
DALLAS, TX 75312-3689

RABARA, FLEURDELIZA
2577 NORDELL AVE
CASTRO VALLEY, CA 94546

RAPP, ASHLIE
4055 NORTH WOLCOTT AVE
UNIT 1N
CHICAGO, IL 60613

QUADIENT LEASING USA, INC.
PO BOX 123682
DEPT 3682
DALLAS, TX 75312-3682

RACKSPACE US INC.
PO BOX 730759
DALLAS, TX 75373-0759

RARX LLC
1911 CHURCH STREET SUITE 202
NASHVILLE, TN 37203

QUENCH USA INC.
PO BOX 781393
PHILADELPHIA, PA 19178-1393

RADIOMD LLC
1600 GOLF ROAD
SUITE 1200
ROLLING MEADOWS, IL 60008

RAZZANI, ROXANNE
1881 CAROLLEE LANE
WINTER PARK, FL 32789

QUICK CONNECTIONS ANSWERING SERVICE INC.
7713 BELLE POINT DRIVE
GREENBELT, MD 20770

RADOVENNE, MEGAN C.
16232 BIRCHWOOD WAY
ORLANDO, FL 32828

RCN
PO BOX 11816
NEWARK, NJ 07101

READY REFRESH BY NESTLE
PO BOX  856192
LOUISVILLE, KY 40285-6192

REPRODUCTIVE ENDOCRINE ASSOCIATES OF
CHARLOTTE, P.C.
1524 EAST MOREHEAD ST.
CHARLOTTE, NC 28207

RETTINGER, SABRINA
6565 BROOKLYN HEIGHTS STREE
LAS VEGAS, NV 89166

RECORDSFORCE
124 HERITAGE AVE
SUITE 202
PORTSMOUTH, NH 03801

REPRODUCTIVE MEDICINE GROUP
5425 EAST FLETCHER AVE
STE 1
TAMPA, FL 33617

REVERON, JENNIFER
508 ROY  BLVD.
ALTAMONTE SPRINGS, FL 32701

RED LION MEDGAS CONSULTANTS INC
123-A SANDY DRIVE
NEWARK, DE 19713

REPRODUCTIVE MEDICINE OF NJ
ATTN:  LENA MIGNONE/FINANCE DEPT
140ALLEN ROAD
BASKING RIDGE, NJ 07920

REYNOLDS-JOHNSON, TOI A.
8425 RIVER BIRCH DRIVE
APT. 206
CHARLOTTE, NC 28210

REDD, LEIGH
7531 COASTAL WAY
HUNTERSVILLE, NC 28078

REPRODUCTIVE PARTNERS MEDICAL GROUP
LA JOLLA, INC.
9850 GENESEE AVENUE
SUITE 800
LA JOLLA, CA 92037

RHAPPA TECH LLC
1437 PAYNE ROAD
SCHAUMBURG, IL 60173

REDWOOD PRODUCTIONS, INC.
1784 HERITAGE CENTER DRIVE
SUITE 202
WAKE FOREST, NC 27587

REPRODUCTIVE PARTNERS, INC.
2 MANHATTANVILLE ROAD
PURCHASE, NY 10577

RIBEIRO, ALLISON W.
1628 ELLSWORTH ST
MOUNT PLEASANT, SC 29466

REED, RUTH A.
3122 206TH PL SW
LYNNWOOD, WA 98036

REPRODUCTIVE SCIENCE CENTER
SAN FRANCISCO BAY AREA
100 PARK PLACE
SUITE 200
SAN RAMON, CA 94583

RICHARD WOLF MEDICAL
2573 MOMENTUM PLACE
CHICAGO, IL 60689

REED, YOLANDA C.
8644 NILES CENTER RD.
APT. 2
SKOKIE, IL 60077

REPROSOURCE FERTILITY DIAGNOSTICS INC.
200 FOREST STREET
2ND FLOOR, SUITE B
MARLBOROUGH, MA 01752

RICHARDSON, LAUREN
161 WEST KINZIE ST. #1503
CHICAGO, IL 60654

REID, CARLETTE L.
9529 BRACKENVIEW COURT
CHARLOTTE, NC 28214

REPROTECH
14820 KIVETT LN
RENO, NV 89521

RICHEY, SUZANNE  W.
5622 SILVERSTAR CT.
MILTON, FL 32583

REIJM, HANNAH A.
16124 81ST AVE E
PUYALLUP, WA 98375

RESOLVE THE NATIONAL INFERTILITY ASSOC
7918 JONES BRANCH DRIVE
SUITE 300
MC LEAN, VA 22102

RICHMOND EXPRESS INC.
PO BOX 663
RICHMOND, VA 23218

RENDA, CHRISTIAN
450 ORANGE AVE.
SAINT CLOUD, FL 34769

RESPONSE TAP INC.
DEPT LA 24462
PASADENA, CA 91185-4462

RIEGO, DARLYNG V.
2706 ARROWWOOD CT.
PEMBROKE PINES, FL 33328

RIEGO, DARLYNG V.
2706 ARROWWOOD CT.
DAVIE, FL 33328

RIVAS, JESSICA
526 ALGONQUIN
JOLIET, IL 60432

ROBERTS OXYGEN COMPANY
PO BOX 5507
DERWOOD, MD 20855

RINEHARDT, AMY K.
13932 CONNOR RD
GOLD HILL, NC 28071

RIVERA REYES, SHEILA
4325 HECTOR COURT
APT 7
ORLANDO, FL 32822

ROBERTS, LOGAN, S.
176 RED KNOT LN
MOUNT PLEASANT, SC 29464

RINGCENTRAL INC.
DEPT CH 19585
PALATINE, IL 60055-9585

RIVERA, CHARLENE
5266 NE 6TH AVE
28F
OAKLAND PARK, FL 33334

ROBERTS, PATRICE
6641 LEYLAND PARK DR.
SAN JOSE, CA 95120

RINGCENTRAL, INC.
20 DAVIS DRIVE
BELMONT, CA 94002

RIVERA, ELISHA
609 DEER RUN CT.
CASSELBERRY, FL 32707

ROBERTS, SHARON M.
339 CLAYTON DR.
CHARLESTON, SC 29414

RIORDAN, CARINA L.
7309 SAND POINT WAY NE
APT B721
SEATTLE, WA 98115

RIVERA, LIZANDRA
3420 N. KILDARE AVE.
CHICAGO, IL 60641

ROBINSON, DALE-EARLE A.
40 EAST SIDNEY AVE
APT 11H
MOUNT VERNON, NY 10550

RIOS, IRIS M.
3039 N. HONORE ST.
CHICAGO, IL 60657

RIVERA, YOLANDA G.
41777 GRIMMER BOULEVARD
APT. C4
SAN RAMON, CA 94538

ROBINSON, JACQUELINE
4006 COLLEEN ST.
MOSS POINT, MS 39563

RIOS, MARIE A.
4671 SW 70TH TERRACE
FORT LAUDERDALE, FL 33314

RIZO, DNIETA
109 SEABREEZE CIRCLE
KISSIMMEE, FL 34743

ROBINSON, RYAN
11657 WESNTWOOD CT.
DAPHNE, AL 36526

RIOS, MERCEDES
38446 CREEK CT.
WAUKEGAN, IL 60087

RIZZATO, SUSAN M.
3150 N. SHERIDAN
#3C
CHICAGO, IL 60657

ROCHE DIAGNOSTICS CORP
MAIL CODE 5021
PO BOX 60367
DALLAS, TX 75266-0367

RIPOLI, KELLY
508 BRISTOL DR.
ALTAMONTE SPRINGS, FL 32714

RMS ASSOCIATES INC
1850 LAKE PARK DR. SE
SUITE 200
SMYRNA, GA 30080

ROCHE DIAGNOSTICS CORPORA
MAIL CODE 5508
P.O. BOX 71209
CHARLOTTE, NC 28272-1209

RITCHEY, MICHAEL
3108 PACIFIC AVENUE
MANHATTAN BEACH, CA 90266

ROA, CARLA
612 ESCALONA DRIVE
SANTA CRUZ, CA 95060

ROCK, JENNIFER L.
11118 S. SACRAMENTO AVE
CHICAGO, IL 60655

ROCKET MEDICAL
50 CORPORATE PARK DR.
UNIT 890
PEMBROKE, MA 02359

ROCKET MEDICAL, LLC
50 COPORATE PARK DRIVE
UNIT 890
PEMBROKE, MA 02359

RODREIGUEZ, GLENDA L.
2913 WESTERN WILLOW TER
ORLANDO, FL 32808

RODRIGUEZ, BRIAN M
4111 N. MAPLEWOOD
CHICAGO, IL 60618

RODRIGUEZ, BRITTANY N.
6040 SW 35TH ST
REAR APT
MIRAMAR, FL 33023

RODRIGUEZ, EUDENYS
830 HENDRY DR.
ORLANDO, FL 32822

RODRIGUEZ, KIMBERLY M.
1806 CONGRESSIONAL W
DEERFIELD BEACH, FL 33442

RODRIGUEZ, NAIROBI
5469 WILES ROAD
APT 104
COCONUT CREEK, FL 33073

RODRIGUEZ-MONTOLIO, GISELLE
30 LAKE TERRACE
TARRYTOWN, NY 10591

ROE, SOPHIA
2375 REPOLL RD.
MOBILE, AL 36695

ROHAIEM, RAGA
22065 PALMS WAY, APT 201
BOCA RATON, FL 33433

ROIC CALIFORNIA, LLC
MS 631099
PO BOX 3953
SEATTLE, WA 98124

ROJAS, EVELYN
4954 N. BELL AVE.
CHICAGO, IL 60625

ROLLINS, KRISTINE
28061 THORUP LANE
HAYWARD, CA 94542

ROMAN, TRACY L.
205 ANSON ST.
STRATFORD, CT 06614

ROMINE, LORI A.
10411 10TH AVENUE SW
SEATTLE, WA 98146

ROPSKI, JENNIFER
205 W PINE AVE
ROSELLE, IL 60172

RORKE, DANIELLE L.
23430 97TH PL W
EDMONDS, WA 98020

ROSALES, JANET
619 BAYVIEW POINT
SCHAUMBURG, IL 60194

ROSECRANS, SUSAN S.
1111 GREENWOOD AVE.
DEERFIELD, IL 60015

ROSENSTEEL, CHRISTINA M.
640 DOROTHY DR
CHARLOTTE, NC 28203

ROSS, BREANNE M.
6226 33RD AVE NE
SEATTLE, WA 98115

ROSSI, ROSA
4401 N. OTTAWA
HARWOOD HEIGHTS, IL 60706

ROTTER, KRISTA
2213 HASTINGS DRIVE
#67
BELMONT, CA 94002

ROWE, KATHERINE M.
2427 NW 59TH STREET - 202
SEATTLE, WA 98108

ROWLAND, SHANNON
1458 NANTAHALA BLVD.
MOUNT PLEASANT, SC 29464

ROZLER, YANA M.
720 BALLANTRAE DR
UNIT B
NORTHBROOK, IL 60062

RUECKHEIM, LAURA A.
808 PARK AVE
COLLINGSWOOD, NJ 08108

RUGUSA, PAMELA C.
225 BALLENTINE ST.
FUQUAY VARINA, NC 27526

RUHL, SAMANTHA A.
PO BOX 33011
SEATTLE, WA 98133

RUHL, SUZANNE E.
PO BOX 33011
SEATTLE, WA 98133

SALT CREEK CAMPUS LLC
C/O MEDPROPERTIES GROUP
71 S. WACKER DRIVE
SUITE 3725
CHICAGO, IL 60606

SAWYER, TINA M.
10610 WESTGATE CLUB DRIVE
#403
RALEIGH, NC 27617

RUIZ, ELIZABETH
3724 HARDWOOD CT
MELBOURNE, FL 32935

SAMSUNG FINANCIAL SOLUTIONS
PO BOX 911608
DENVER, CO 80291-1608

SC JUA
LOCK BOX 932523
ATLANTA, GA 31193-2523

RUPCZYNSKI, ASHLEY
329 BRISTOL LANE
FOX RIVER GROVE, IL 60021

SANCHEZ, CYNTHIA
2021 SIERRA ROAD
UNIT C
CONCORD, CA 94518

SCHALL MARIA RUBY
16 N. OXALIS AVE.
ORLANDO, FL 32807

RUSSELL FOULK
6800 EVANS CREEK
RENO, NV 89509

SANCHEZ, MELINDA
4229 S. FAIRFIELD
CHICAGO, IL 60632

SCHALL, MARIA RUBY
16 N. OXALIS AVENUE
ORLANDO, FL 32807

RUSTICK, TRACEY
2398 WALTERS WAY
APT. 22
CONCORD, CA 94520

SANTIAGO, JENNIFER L.
2677 CAMDEN STREET
GENEVA, IL 60134

SCHARNHORST, JODENE C.
19206 SE 43RD PLACE
ISSAQUAH, WA 98027

SACHDEV, MALA V.
7482 STONELEAF ROAD
SAN RAMON, CA 94582-2000

SANZ, JUAN S.
2117 STAFFORD CT
PLAINFIELD, IL 60586

SCHMITZ, MICHAEL J.
91 BULLET HOLE ROAD
MAHOPAC, NY 10541

SADLER, FRANCES
216 PECAN AVE.
FAIRHOPE, AL 36532

SARA DOWNS
82 S. 980 E.
AMERICAN FORK, UT 84003

SCHNEIDER, KIMBERLY D.
11461 KENLEY CIR
ORLANDO, FL 32824

SADORF, DAWN
408 EAGLE POINT DR.
CHAPIN, SC 29036

SAUCIER, TIFFANY L.
712 CHAMPAGNE DR.
BILOXI, MS 39532

SCHOENTHALER, MACY
60 KENWOOD COURT
OAKLEY, CA 94561

SAFFIOTI, STEPHANIE L.
5800 SW 87TH WAY
COOPER CITY, FL 33328

SAULS, MARY L.
2800 ELLIOTT AVE
APT 226
SEATTLE, WA 98121

SCHULZ, COURTNEY, L
7 SE HIGHWAY 450
UMATILLA, FL 32784

SALAZAR, BRIAN
2617 ARF AVENUE
HAYWARD, CA 94545

SAWYER, CHRISTINE
121829 102ND NE
KIRKLAND, WA 98034

SCHUYLER HOUSE
27821 FREEMONT COURT
SUITE 8
VALENCIA, CA 91355

SCIANDRA, SUSAN
5338 NW 58TH TERRACE
CORAL SPRINGS, FL 33067

SEPCOSKI, JOHN
859 WEST AVE.
WILKES BARRE, PA 18702

SHAMROCK SCIENTIFIC
SPECIALTY SYSTEMS INCC.
34 DAVIS DRIVE
PO BOX 143
BELLWOOD, IL 60104

SCRIPPS/XIMED MEDICAL CENTER
9850 GENESEE AVENUE
SUITE 900
LA JOLLA, CA 92037

SERRANO, NIZZA
58 BELSHAW STREET
ANTIOCH, CA 94509

SHARON COVINGTON, LCSW-C
12912 THREE SISTERS ROAD
POTOMAC, MD 20854

SEARCH AMERICA, INC.
PO BOX 886133
LOS ANGELES, CA 90088

SHADY GROVE CHESTERBROOK LENDER, LLP
9600 BLACKWELL ROAD
SUITE 500
ROCKVILLE, MD 20850

SHARP, JOY C.
205 CONCORD LANE
CAROL STREAM, IL 60188

SEATTLE REPRODUCTIVE MEDICINE, INC. P.S.
1505 WESTLAKE AVENUE NORTH
4TH FL.
SEATTLE, WA 98109

SHADY GROVE FERTILITY REPRODUCTIVE
SCIENCE CENTER, PC
FKA LEVY, SAGOSKIN AND STILLMAN, MD PA
15001 SHADEY GROVE ROAD, SUITE 200
ROCKVILLE, MD 20850

SHARPS COMPLIANCE INC.
PO BOX 679502
DALLAS, TX 75367-9502

SECURE ON-SITE SHREDDING
PO BOX 357
DUNEDIN, FL 34697

SHADY GROVE REPRODUCTIVE SCIENCE CENTER
9600 BLACKWELL ROAD, SUITE 500
ROCKVILLE, MD 20850

SHEARWATER TECHNOLOGIES, INC
675 JARVIS DRIVE
MORGAN HILL, CA 95037

SECURITY PRESS
2525 W. COMMODORE WAY
SEATTLE, WA 98199

SHADZI, LINDSAY M.
2738 SILVERADDO LANE
LIVERMORE, CA 94550

SHECHTER, JUDAH
4 LINDA ROAD
EAST BRUNSWICK, NJ 08816

SEGROVES, JAMIE
137 RIDGE TOP RD.
LEXINGTON, SC 29072

SHAH, LESHA
1890 LUCILLE LANE
HANOVER PARK, IL 60133

SHEKHLER, HELEN
7108 NILES
NILES, IL 60714

SEIPEL, NOELLE
#2
CHICAGO, IL 60618

SHAH, MILA H.
1603 DELLA DRIVE
HOFFMAN ESTATES, IL 60169

SHELTON, ASHLIE N.
1417 8TH STREE NE
APT R-1
AUBURN, WA 98002

SENSTRA, BRADLEY J.
1333 N. 79TH ST.
SEATTLE, WA 98103

SHAH, TEJAL
8140 PADDINGTON RD
WOODRIDGE, IL 60517

SHI INTERNATIONAL CORP
PO BOX 952121
DALLAS, TX 75395-2121

SENTRY SURGICAL SUPPLY INC.
117 BORO LONE ROAD
KING OF PRUSSIA, PA 19406

SHAMOUN, CARMEN
2878 CURTIS ST.
DES PLAINES, IL 60018

SHIFFLETT, TAMMIE
1461 NE 57 PLACE
FORT LAUDERDALE, FL 33334

SHIJO, SARA
5508 33RD AVE NE
SEATTLE, WA 98105

SILENT PICTURES
6738 N. HIAWATHA
CHICAGO, IL 60646

SMART CITY-TELECOM - 538412
PO BOX 733082
DALLAS, TX 75373-3082

SHRED IT US JV LLC
CDD LLC
28883 NETWORK PLACE
CHICAGO, IL 60673-1282

SILVA, MARCOS M.
5637 LINCOLN ST.
HOLLYWOOD, FL 33021

SMARTCAP, INC.
8201 164TH AVE. NE
SUITE 110
REDMOND, WA 98052

SHUSTER, MARGARITA
3056 GLENWAY DR.
NORTHBROOK, IL 60062

SIMMONS, JESSICA A.
9242 EDGEVALE DR
CHARLOTTE, NC 28216

SMB, LLC
3745 PACIFIC STREET
LAS VEGAS, NV 89121

SIEBER, LESLIE E.
1310 BRIARFIELD AVE
CHARLESTON, SC 29412

SIMPSON, AMY E.
175 DAVIDSON COURT
BRENTWOOD, CA 94513

SMITH, AMY
8634 184TH ST. SW
EDMONDS, WA 98026

SIEMENS HEALTHCARE DIAGNOSTICS
PO BOX 121102
DALLAS, TX 75312

SINISHTAJ, ANGELINA
5240 NE 14TH WAY
UNIT #5
FORT LAUDERDALE, FL 33334

SMITH, LINDSAY
840 PLAZA DRIVE
SAN JOSE, CA 95125

SIEMENS MEDICAL SOLUTIONS, USA INC.
PO BOX 120001
DEPT 0733
DALLAS, TX 75312

SINKLER, MARIA E.
1281 BLUE SKY LANE
CHARLESTON, SC 29492

SMITH, MARCIA A.
4926 NW 52ND CT
TAMARAC, FL 33319

SIEMENS MEDICAL SOLUTIONS, USA INC.
DEPT LA 21536
PASADENA, CA 91185

SINKOVA, NATALYA
7239 SAND POINT WAY NE
APT 409
SEATTLE, WA 98115

SMITH, MONICA
21837 JEFFERY AVE
3 B
CHICAGO HEIGHTS, IL 60411

SIGMA-ALDRICH
PO BOX 535182
ATLANTA, GA 30353-5182

SKINNER, ALEXA N.
10900 WARREN RD. NW
SILVERDALE, WA 98383

SMITH, SAMANTHA
1623 FORTMANN WAY
ALAMEDA, CA 94501

SIGMA-ALDRICH, INC.
PO BOX 535182
ATLANTA, GA 30353

SLACK, NICOLE R.
17060 113TH TER N
JUPITER, FL 33478

SMITH, SANDRA
5000 BAYSIDE LOOK
APT 215
OVIEDO, FL 32765

SIGN LANGUAGE USA LLC
PO BOX 1246
MC LEAN, VA 22101

SLEEP SAFE ANESTHESIA SERVICES LLC
1205 N. GARFIELD ST. #308
ARLINGTON, VA 22201

SMITH, SARAH
5708 NW 47TH LN
TAMARAC, FL 33319

SMITH, SCOTT K.
11879 SWEETBRIAR LN
SAN DIEGO, CA 92131

SONITROL OF GREATER RICHMOND INC
PO BOX 5728
GLEN ALLEN, VA 23058

SPARKLETTS & SIERRA SPRING
PO BOX 660579
DALLAS, TX 75266

SMITH-MILLER, BEVERLEY A.
1749 NW 80TH AVENUE
#36-I
MARGATE, FL 33063

SONITROL SECURITY SYSTEMS OF CHARLESTON
4455 TILE DRIVE
NORTH CHARLESTON, SC 29405

SPARKS, TONI M.
804 KIMBALLWOOD LN
HIGHLAND PARK, IL 60035

SNEED, NORMA
116 WATERLEAF PLACE
CLAYTON, NC 27527

SOUCY, MELINDA
9245 SHALLCROSS WAY
RALEIGH, NC 27617

SPECTRIO, LLC
PO BOX 890271
CHARLOTTE, NC 28289

SNYDER, ALYSON T.
112 MILL WHEEL DRIVE
LEXINGTON, SC 29072

SOUTH CAROLINA DEPARTMENT OF REVENUE

SPECTRUM TECHNOLOGIES
1532 CHABLIS ROAD
SUITE 101
HEALDSBURG, CA 95448

SNYDER, WENDY A.
101 SUNSET OAKS DRIVE
HOLLY SPRINGS, NC 27540

SOUTH CAROLINA PATIENTS COMPENSATION FUND
SCPCF
111 EXECUTIVE CENTER DR.
STE. 103
COLUMBIA, SC 29210

SPENCER, CHELSEA
211 JEWEL TERRACE
SAN RAMON, CA 94583

SO-FLO VENTURE, LLC
CL600100
PO BOX 24620
WEST PALM BEACH, FL 33416

SOUTH MIAMI PHARMACY
7425 SW 42 STREET
MIAMI, FL 33155

SPHAR, DANIELLE
4017 KINGSGATE PLACE
APT E
CHARLOTTE, NC 28211

SOKOLOVA, ANNA
12647 RIVER CREEK DR.
FAIRHOPE, AL 36532

SOUTHEASTERN PRESS INC.
PO BOX 6127
MOBILE, AL 36660

SPOLARICH, EMILY
10640 S. SEELEY AVE.
CHICAGO, IL 60643

SOKOLOWSKI, SABRINA
7191 OAK BRIAR DR N
MOBILE, AL 36619

SOUTHERN ANESTHESIA & SURGICAL INC
ONE SOUTHERN COURT
WEST COLUMBIA, SC 29169

SPRING VALLEY MEDICAL PROFIL
4722 N. 24TH STREET
SUITE 400
PHOENIX, AZ 85016

SOLANO, RODRIGO A.
373 ATHERTON AVE
PITTSBURG, CA 94565

SOUTHERN ELEVATOR
PO BOX 538596
ATLANTA, GA 30353-8596

STANTON, AMANDA N.
355 RALEIGH PL
OVIEDO, FL 32765

SOLARWINDS, INC.
PO BOX 730720
DALLAS, TX 75373

SPADACCINO, THOMAS
43 RED FOX LN
BREWSTER, NY 10509

STAPLES
PO BOX 660409
DALLAS, TX 75266-0409

STAPLES ADVANTAGE
PO BOX 105748
ATLANTA, GA 30348-5748

STERICYCLE, INC.
PO BOX 6578
CAROL STREAM, IL 60197

STOUFFER, CAROL
9 COURTNEY LANE
DANVILLE, CA 94506

STAR IMAGING
5333 HENNEMAN DRIVE
NORFOLK, VA 23513

STERLING INFOSYSTEMS INC.
PO BOX 35626
NEWARK, NJ 07193-5626

STRAIGHT EIGHT PROPERTIES, LL
PO BOX 9604
PENSACOLA, FL 32503-3407

STATE OF MARYLAND
DEPT OF BUDGET AND MANAGEMENT
BALTIMORE, MD 21203

STERLING TALENT SOLUTIONS
PO BOX 35626
NEWARK, NJ 07193-5626

STREELY, LINDA
3918 MERIDIAN POINT CT.
LAS VEGAS, NV 89147

STEFANIE STARNA
DELOITTE & TOUCHE LLP
30 ROCKEFELLER PLAZA
NEW YORK, NY 10112

STERN, JORDAN
2838 CRESTSCENE TRAIL
RALEIGH, NC 27603

STRONG, HEIDI M.
9936 ORCHARD AVE SE
OLALLA, WA 98359

STEPHANIE TAYLOR
STRAIGHT EIGHT PROPERTIES, LLC
1700 W MAIN ST., STE 100
PENSACOLA, FL 32502

STI GROUP LTD
201 ROCK ROAD
SUITE 2X
GLEN ROCK, NJ 07452

STRYKER ENDOSCOPY
C/O STRYKER SALES CORP
PO BOX 93276
CHICAGO, IL 60673

STEPHENS, CAMERRON L.
2907 N. HAMILTON STREET
SPOKANE, WA 99207

STILL, SARAH E.
12305 109TH AVE CT E
PUYALLUP, WA 98374

SUANSING, HEIDI
1618 RIO COVE COURT
ORLANDO, FL 32825

STEPHENS, TOCHARA
5540 MONTE CARLO LN
MARGATE, FL 33068

STIMSON, TANNA M.
7077 KENTFIELD DRIVE
SHINGLE SPRINGS, CA 95682

SUAREZ, LAUREN A.
8336 DUNDEE TERRACE
MIAMI LAKES, FL 33016

STEPHENSON GENERAL CONTRACTORS
PO BOX 1187
109 W. MARKET STREET
SMITHFIELD, NC 27577

STOCKS, SCARLET
82 PLANTATION POINTE
NO. 249
FAIRHOPE, AL 36532

SUBRAMANI, CHRISTINA
3723 CORAL TREE CIRCLE
COCONUT BEACH, FL 33073

STERICYCLE INC.
PO BOX 6575
CAROL STREAM, IL 60197-6575

STONE POINT CONSULTING, INC.
3078 E. STONE POINT DRIVE
BOISE, ID 83712

SULLY, LINDA
4201 NW 34TH ST.
APT. 213
LAUDERDALE LAKES, FL 33319

STERICYCLE, INC.
PO BOX 6582
CAROL STREAM, IL 60197

STORQUEST-TORRANCE
20428 EARL STREET
TORRANCE, CA 90503

SUMMIT TRANSCRIPTION SERVIC IN
PO BOX 1431
WEST JORDAN, UT 84084

SUNDUN, INC. OF WASHINGTON
PO BOX 39
BELTSVILLE, MD 20705

TA, ANH
1557 ABORN ROAD
SAN JOSE, CA 95121

TELADOC, INC.
DEPT 3417
PO BOX 123417
DALLAS, TX 75312-3417

SUNSET LINEN
3016 DUTTON AVE
SANTA ROSA, CA 95407

TACHENY, ROBERT R.
24 N. ALTAMONT AVE
THURMONT, MD 21788

TEMPDEV INC.
2550 SAND HILL ROAD
#100
MENLO PARK, CA 94025

SUPERO HEALTHCARE SOLUTIONS, LLC
PO BOX 1937
SAN ANTONIO, TX 78297-1937

TAGHI ZADEH, SIMA
282 S. OVERLOOK D
SAN RAMON, CA 94582

TERES, RISHONA S.
1570 GROVE TER
WINTER PARK, FL 32789

SURALI, SUNANDA N.
4325 IVY LANE
GLENVIEW, IL 60026

TAIT, MICHELLE M.
1316 E. HAWTHORNE CIRCLE
HOLLYWOOD, FL 33021

TERESI, STUART
10 SHAKER LANE
STORMVILLE, NY 12582

SUSAN SIEDMAN
CADDIS MANAGEMENT COMPANY LLC
252 CLAYTON ST., 4TH FL.
DENVER, CO 80209

TARHEEL LINEN SERVICE
PO BOX 15028
DURHAM, NC 27704

TERMINIX
TERMINIX PROCESSING CENTER
PO BOX 742592
CINCINNATI, OH 45274

SWAFFORD-ABALOS, CONNIE L
13551 BYRON HWY
BYRON, CA 94514

TAYLOR SPARKS AND KYLE SPARKS
136 CHARLTON ROAD
HUBERT, NC 28539

TESLA FINANCE LLC
PO BOX 4387
PORTLAND, OR 97208

SWANSON, ANNELEISE
1741 MATHESON AVENUE
CHARLOTTE, NC 28205

TAYLOR, HEALTHER M.
1192 ARUBA CIRCLE
CHARLESTON, SC 29412

THACH, BEAULETTA
14109 SPRINGWATER DR
MATTHEWS, NC 28105

SWANSON, JANET
1348 PINEHURST DR
GLENVIEW, IL 60025

TAYLOR, TYL H.
13925 DALTREY LN.
CHARLOTTE, NC 28277

THACKER, JULIE
2049 SE DRANSON CIRCLE
PORT SAINT LUCIE, FL 34952

SWINIUCH, JENNIFER L.
7814 SUNSET DRIVE
ELMWOOD PARK, IL 60707

TD MEDIA
PO BOX 231927
ENCINITAS, CA 92023

THE CERTIF-A-GIFT COMPANY IN
PO BOX 1998
ARLINGTON HEIGHTS, IL 60006

SZACILO, DOMINIKA
1503 W GEORGE ST
CHICAGO, IL 60657

TEL-ANSWER INC.
506 S. 5TH STREET
BOISE, ID 83702

THE OFFICES AT TWELVE MILE
4721 C SUNSET BLVD
LEXINGTON, SC 29072

THE ULTIMATE SOFTWARE GROUP, INC.
PO BOX 930953
ATLANTA, GA 31193

TIBBETTS, AMBER J.
583 BRANTLEY TERRACE WAY
UNITE 309
ALTAMONTE SPRINGS, FL 32714

TORRES, ADRIANNA M.
1403 PARK AVENUE
WINTHROP HARBOR, IL 60096

THERMAL CONCEPTS INC.
2201 COLLEGE AVE
FORT LAUDERDALE, FL 33317

TIEMEYER, MOLLY J.
1365 N. TANZANITE ST
POST FALLS, ID 83854

TOSLI, NATALIE
3154 W, GRACE ST.
UNIT 2
CHICAGO, IL 60618

THOMAS C. SOUNHEIN, CEO
SCRIPPS MEMORIAL - XIMED MEDICAL CENTER
9850 GENESEE AVE., SUITE 800
LA JOLLA, CA 92037

TIERNEY, BRIAN
2205 WALNUT RD.
NO. 43
LAS VEGAS, NV 89115

TOSOH BIOSCIENCE INC.
PO BOX 712415
CINCINNATI, OH 45271

THOMAS MEDICAL INC.
PO BOX 1627
INDIANAPOLIS, IN 46278

TIM O'DONALD
HARBOR EAST GARAGE LLC
650 S EXETER ST., SUITE 200
BALTIMORE, MD 21202

TOTAL OFFICE ONLINE, INC.
18 TECHNOLOGY DRIVE
STE. 113
IRVINE, CA 92618

THOMPSON, ERICA B.
9180 OAK ALLEY DRIVE
LAKE WORTH, FL 33467

TIME WARNER CABLE
PO BOX 70872
CHARLOTTE, NC 28272-0872

TOWE, SARAH
20410 SOUTHSHORE DRIVE
CORNELIUS, NC 28031

THOMPSON, SARA A.
9750 NW 45TH MANOR
CORAL SPRINGS, FL 33065

TITUS MEDICAL LLC
7000 REGENT PARKWAY
SUITE 106
FORT MILL, SC 29715

TRA-COLE, SHADAE
2006 CASTLETON CT
APT. E
BELMONT, NC 28012

THOMPSON, SARAH M.
911 N. 47TH STREET
SEATTLE, WA 98103

TOBIAS, TAMARA M.
16307 RESERRVE DRIVE SE
NORTH BEND, WA 98045

TRACY, CYNTHIA L.
6401 S. HARLEM
CHICAGO, IL 60638

THOMPSON-WRENCH, STACIA
7318 35TH AVE NE
APT 1A
SEATTLE, WA 98115

TOMCHAK, EMILY R.
809 OLIVE WAY, 1605
SEATTLE, WA 98101

TRAN, TIEN T.
7629 199TH ST. SW
LYNNWOOD, WA 98036

THOMSON, HEATHER
1169 ASPEN DRIVE
CONCORD, CA 94520

TOPPO, SUSAN
39 TOWER HILL DRIVE
PORT CHESTER, NY 10573

TRANE U.S. INC.
PO BOX 98167
CHICAGO, IL 60693

TIAA COMMERCIAL FINANCE, INC.
PO BOX  911608
DENVER, CO 80291-1608

TORRES OCEGUEDA, MARIA E.
211 ELM ST
SAN MATEO, CA 94401

TRASHANI, GABRIELLA
2331 BELLAIRE COURT
DES PLAINES, IL 60016

TREASURE, MESHA
19721 NE 1ST AVE.
MIAMI, FL 33179

ULMEN ANESTHESIA LLC
1740 TURK ROAD
DOYLESTOWN, PA 18901

UNIVERSITY OF SOUTH FLORIDA
USF HEALTH PAYMENT CENTER
PO BOX 864300
ORLANDO, FL 32886-4300

TRELLIS HEALTH LLC
2 MANHATTANVILLE ROAD
PURCHASE, NY 10577

ULMER-CHARLES, ISUNUAL
34391 OLD WALNUT CIRCLE
GURNEE, IL 60031

UPMC PINNACLE
PO BOX 8700
HARRISBURG, PA 17105

TREZISE, LAURA J.
6809 N. OLMSTED #4
CHICAGO, IL 60631

UNC FERILITY LLC
7920 ACC BLVD.
SUITE 300
RALEIGH, NC 27617

UPMC PINNACLE
CORPORATE REAL ESTATE
PO BOX 8700
HARRISBURG, PA 17105-8700

TRILOGY ENTERPRISES LLC
C/O ACMI
1110 PRODESSIONAL COURT
SUITE 300
HAGERSTOWN, MD 21740

UNIFORM PROPERTY MANAGEMENT LLC
8403 WESTGLEN DR.
HOUSTON, TX 77063

UPS
PO BOX 7247-9244
PHILADELPHIA, PA 19170

TRILOGY MEDWASTE SOUTHEAST LLC
PO BOX 670650
DALLAS, TX 75267

UNITED IMAGING
21201 OXNARD STREET
WOODLAND HILLS, CA 91367

UPS
PO BOX 7247-0244
PHILADELPHIA, PA 19170-0001

TROIKE, ABIGAIL
355 E OHIO ST
APT. 4905
CHICAGO, IL 60611

UNITEX TEXTILE RENTAL
155 S. TERRACE AVE.
MOUNT VERNON, NY 10550

URBICK, JULIA
1274 HAMMRICK LANE
JOHNS ISLAND, SC 29455

TURNER, LAURI D.
602 ARMADILLO DR
DELTONA, FL 32725

UNIVERSAL BUILDING SERVICES
3120 PIERCE STREET
RICHMOND, CA 94804

URIBE, LETICIA
637 N COLCANNON DRIVE
MOUNTAIN HOUSE, CA 95391

TYL TAYLOR

UNIVERSITY FERTILITY CONSULTANTS
PO BOX 3590
PORTLAND, OR 97208

US BANK
PO BOX 790448
SAINT LOUIS, MO 63179

U-HAUL
PO BOX 52128
PHOENIX, AZ 85072

UNIVERSITY MEDICAL SERVICE ASSO.
PO BOX 917492
ORLANDO, FL 32891

US BANK 790408
PO BOX 790408
SAINT LOUIS, MO 63179-0408

ULINE
ACCTS RECEIVABLE
PO BOX 88741
CHICAGO, IL 60680-1741

UNIVERSITY MEDICAL SERVICE ASSOCIATION
PO BOX 917492
ORLANDO, FL 32891-7492

US BANK 790448
PO BOX 790448
SAINT LOUIS, MO 63179

US LINEN & UNIFORM
1106 HARDING ST.
RICHLAND, WA 99352

VALENCIA, MANUELA
662 GLADES CIR
APT. 228
ALTAMONTE SPRINGS, FL 32714

VAZQUEZ, JOSEPHINE
738 W. STREAMWOOD BLVD.
UNITE A
STREAMWOOD, IL 60107

US MESSENGER & USM LOGISTICS, INC
7790 QUINCY ST.
WILLOWBROOK, IL 60527

VALENZUELA-GARCIA, BLANCA
6254 BAYVIEW AVE
SAN PABLO, CA 94806

VAZQUEZ, PATRICIA M.
6081 FAIR AVE
NEWARK, CA 94560

US MESSENGERR & USM LOGISTICS, INC
7790 QUINCY STREET
WILLOWBROOK, IL 60527

VAN STEEN, CARRIE A.
9 STONEBROOKE DRIVE
NEW FAIRFIELD, CT 06812

VAZQUEZ, SANDRA
1805 STANDING ROCK CIRCLE
WINTER GARDEN, FL 34787

USA SCIENTIFIC
PO BOX 30000
ORLANDO, FL 32891

VANG, KASEY G.
13912 CEDAR FARM RD
CHARLOTTE, NC 28278

VAZQUEZ, VENUS C.
1235 CREEK WOODS CIR
SAINT CLOUD, FL 34772

USA SCIENTIFIC
ACCOUNTS RECEIVABLE
PO BOX 30000
ORLANDO, FL 32891

VANGUARD COMMUNICATIONS
2400 BROADWAY
SUITE 3
DENVER, CO 80205

VEGA, ISABELLE
2021 W ATLANTIC BLVD APT 111
POMPANO BEACH, FL 33317

USLMUL, ANGELA R.
7 S WINDSOR PLACE
MUNDELEIN, IL 60060

VAPION, MICHELLE R.
8662 BEVERLY LANE
DUBLIN, CA 94568

VELA, ADALICIA
12713 W. GROVE AVE.
WAUKEGAN, IL 60085

UTAH DEPARTMENT OF REVENUE

VARGAS TORRES, ANDREA F.
5825 TOSCANA PL
APT 211
MARGATE, FL 33063

VELASQUEZ-HERRERA, DIANA
2518 N.PARKSIDE
CHICAGO, IL 60639

UTAH FERTILITY CENTER, P.C.
1446 W. PLEASANT GROVE
PLEASANT GROVE, UT 84062

VARGAS, JENNIFER
1445 S. HART DRIVE
MOUNTAIN HOUSE, CA 95391

VEOLIA ES TECHNICAL SOLUTIOLL
PO BOX 102296
PASADENA, CA 91189

VALDEZ, ALIANA D.
8877 SW 27TH STREET
MIAMI, FL 33165

VASCO RX SPECIALTY PHARMACY
4045 E. BELL RD.
SUITE 163
PHOENIX, AZ 85032

VEOLIA ES TECHNICAL SOLUTIOLL
PO BOX 102296
PASADENA, CA 91189-2296

VALDEZ, MICHELLE
25 NW 152 ST
MIAMI, FL 33169

VASQUEZ, JUSTINA M.
21220 11TH DR. SE
BOTHELL, WA 98021

VERIZON
PO BOX 16801
NEWARK, NJ 07101

VERIZON BUSINESS
PO BOX 15043
ALBANY, NY 12212

VITAL RECORDS CONTROL OF AL
DEPT 5874
PO BOX 11407
BIRMINGHAM, AL 35246

WABE, NATALIA
7223 N. CLAREMONT AVE
CHICAGO, IL 60645

VERIZON WIRELESS
PO BOX 25505
LEHIGH VALLEY, PA 18002

VITAL RECORDS CONTROL OF ALABAMA
DEPT 5874
PO BOX 11407
BIRMINGHAM, AL 35246-5874

WAGEWORKS
CORPORATE OFFICE
PO BOX 45772
SAN FRANCISCO, CA 94145

VERIZON WIRELESS
PO BOX 660108
DALLAS, TX 75266

VITAL RECORDS CONTROL OF SOUTH CAROLINA
DEPT 5874
PO BOX 11407
BIRMINGHAM, AL 35246

WAGELIN, LAURA L.
1749 NE 150TH STREET
SEATTLE, WA 98155

VICKERS, DEREK A.
4606 N. BEMIS ST.
SPOKANE, WA 99205

VITAL RECORDS HOLDINGS LLC
PO BOX 11407
BIRMINGHAM, AL 35246-5874

WAL-MARK CONTRACTING GROU
NATIONAL CONSTRUCTION ENTE
5203 NORTH HOWARD AVE
TAMPA, FL 33603

VICTORIAN OFFICE LLC
250 S. BOBWHITE CT.
SUITE 230
BOISE, ID 83706

VITROLIFE
1715 SOLUTIONS CENTER
CHICAGO, IL 60677

WALKER, KELLY
7220 N. FOTHERINGHAM ST
SPOKANE, WA 99208

VICTORIAN OFFICE LLC
250 S. BOBWHITE COURT
SUITE 230
BOISE, ID 83706

VONASEK, SALINA
1153 LUCERO DRIVE
HOLLISTER, CA 95023

WALLACE, GEORGINA
4012 W 192ND PLACE
LANSING, IL 60438

VIDAL, SHEILA A.
13011 MERRIDIAN EAST
APT W105
PUYALLUP, WA 98373

VU, CATHERINE
7829 118TH AVE SE
RENTON, WA 98056

WALSH, NORA M.
2430 N. KENNICOTT DR
UNIT 2A
ARLINGTON HEIGHTS, IL 60004

VILLA, IRMA
2132 N. MENARD
CHICAGO, IL 60639

VWR INTERNATIONAL
PO BOX 640169
PITTSBURGH, PA 15264

WALTERS, BRIAN N.
416 228TH ST. SW
UNIT G101
BOTHELL, WA 98021

VILLAMONTE, JANELLE M.
5162 AMBERWOOD CIRCLE
FAIRFIELD, CA 94534

W.B. MASON COMPANY
PO BOX 981101
BOSTON, MA 02298

WALTHOUR, KRYSTAL-MARIE H
1795 NE 205TH STREET
APT 212
SHORELINE, WA 98155

VIRGINIA DEPARTMENT OF REVENUE

WACHEWICZ, RITA
2 RED OAK COURT
BUFFALO GROVE, IL 60089

WANG, ANGELA
9534 48TH AVE NE
SEATTLE, WA 98115

WANG, JIARUI
286 ROCKWOOD COURT
YORKTOWN HEIGHTS, NY 10598

WAZ, ANNA
1406 W. SUPERIOR ST.
APT. 3R
CHICAGO, IL 60642

WENDY LUIS, PROPERTY MANAG
LAMORINDA DEVELOPMENT & IN
89 DAVIS RD., SUITE 260
ORINDA, CA 94563

WARDAK, FARIDA
27734 FALLEN LEAF COURT
HAYWARD, CA 94542

WBEB-FM
PO BOX 92911
CLEVELAND, OH 44194

WESSNE'S JANITORIAL, INC.
PO BOX 5414
BERKELEY, CA 94705

WASATCH GREENSPACES
3267 EAST 3300 SOUTH NO. 513
SALT LAKE CITY, UT 84109

WEBBER, VALERI
140 UWAPO RD 39-101
KILAUEA, HI 96754

WEST 18TH STREET VENTURE L
PO BOX 32072
NEW YORK, NY 10087

WASHINGTON D.C. DEPARTMENT OF R...

WEINBERG, MARK H.
12341 E. ALTADENA AVE.
SCOTTSDALE, AZ 85259

WEST OAK LLC
1165 IMPERIAL DRIVE
SUITE 300
ATTN MATT ANDREWS
HAGERSTOWN, MD 21740

WASHINGTON, CHRISTINA
430 UNION AVE
PEEKSKILL, NY 10566

WEINTERPRET.NET
PO BOX 250
LIBERTYTOWN, MD 21762

WEST PUBLISHING CORP
PO BOX 412197
BOSTON, MA 02241

WASTE MANAGEMENT OF PENNSYLVANIA

WELBORN, HOLLY
18621 EXPLORER DR.
LOXLEY, AL 36551

WESTMINSTER EXECUTIVE PLAZLL
C\O SUNNY HILLS PALLODIUM LL
600 WEST SANTA ANA BLVD, STE0
SANTA ANA, CA 92701

PO BOX 13648
PHILADELPHIA, PA 19101

WATER SPECIALTIES INC.
4118 SOUTH 500 WEST
SALT LAKE CITY, UT 84123

WELCH, REBECCA
2804 PYRACANTHA COURT
MOUNT PLEASANT, SC 29466

WHEELER, KENYATTA
14718 BANNOCK HILLS DRIVE
CHARLOTTE, NC 28278

WATERS, PHILIP E.
2320 MIDDLE STREET
SULLIVANS ISLAND, SC 29482

WELLS FARGO
PO BOX 650073
DALLAS, TX 75265

WHITE, ALANNA N.
1801 INDIGO MARKET DR
NO. 114
MOUNT PLEASANT, SC 29464

WATERWORKS PARTNERS II, INC.
4701 VON KARMAN AVE.
SUITE 100
NEWPORT BEACH, CA 92660

WELLTOWER OM GROUP LLC
29126 NETWORK PLACE
CHICAGO, IL 60673

WHITE, AMANDA
878 NW 107TH LANE
CORAL SPRINGS, FL 33071

WATSON, TIFFANY D.
2565 GREENLAWN DR
MOBILE, AL 36605

WELSH, JESSICA G.
12321 55TH DR. SE
SNOHOMISH, WA 98296

WHITFIELD, JENNA
229 WESTMORELAND DR
WILMETTE, IL 60091

WIAD-FM
PO BOX 74090
CLEVELAND, OH 44194

WILLIAMS, STEPHANIE D.
595 TURNBURRY LANE
ANTIOCH, IL 60002

WMMR-FM
ONE BALA PLAZA
SUITE 429
BALA CYNWYD, PA 19004

WIFLER, AMANDA
602 S. MILWAUKEE AVE.
APT. B
LIBERTYVILLE, IL 60048

WILLIAMSON, MARCUS
52 BROOKHILL CIRCLE
NASHVILLE, TN 37215

WOELFLE, KYLE D.
10207 SWEET PLACE
CHARLESTON, SC 29492

WILES, JOHN
PO BOX 427
ELKIN, NC 28621

WILSON & CORBIN, APLC
17817 BALLE DE LOBO DR.
POWAY, CA 92064

WOLFE, MARIAH R.
570 COMMERCIAL AVE
SOUTH SAN FRANCISCO, CA 94080

WILKERSON, JESSICA
2727 SEASTRAND LANE
MOUNT PLEASANT, SC 29466

WINDHAM, RICHARD
109 NE 20TH ST
WILTON MANORS, FL 33305

WOLFE, STACY L.
334 DEEP RIVER ROAD
SUMMERVILLE, SC 29486

WILLIAMS, JAZMIN A.
1125 12TH AVE UNIT 127
SEATTLE, WA 98122

WINDROSE WELLINGTON PROPERTIES LLC
HEALTHCARE PROP.MANAGERS OF AMERICA/C/O
29126 NETWORK PLACE
CHICAGO, IL 60673

WOMENS CARE FLORIDA LLC
502 W. LEMON ST.
TAMPA, FL 33609

WILLIAMS, JENNIFER
3923 PEMBERLY PINES CIRCLE
SAINT CLOUD, FL 34769

WINEKE, KENZI
4715 42ND AVE SW
APT 316
SEATTLE, WA 98116

WOOD, BAILEY D.
1013 E. HARRISON
TACOMA, WA 98404

WILLIAMS, JESSICA
2700 BALBOA CT.
ANTIOCH, CA 94509

WINKELMAN, BRYCE E.
12636 100TH LN NE
F227
KIRKLAND, WA 98034

WOODGEARD, JESSICA R.
1014 E. SANSON
SPOKANE, WA 99207

WILLIAMS, NADIA M.
12226 NW 30TH ST.
CORAL SPRINGS, FL 33065

WINKLER, JOANNE
625 KIRKSTONE COURT
SAN RAMON, CA 94582

WOODSTOWN ANESTHESIA LLC
2 LANTERN LANE
TAMPA, FL 33609

WILLIAMS, SANDRA
10849 MCDAVID ROAD
WILMER, AL 36587

WINKLER, SHAMAILA
15403 WEST 102ND PLACE
DYER, IN 46311

WORKCAST INC.
PIONEER BUILDING
95 SOUTH JACKSON ST.
SUITE 100
SEATTLE, WA 98104

WILLIAMS, STAISHA
THUNDERBIRD PARKWAY SW
APT 307
LAKEWOOD, WA 98498

WINROTH, ASHLEY
880D. SHERMAN AVE
APT 1
CORONA, CA 92882

WORKU, EWNET
12045 GREENWOOD AVE N
SEATTLE, WA 98133

WORTHEN, SARAH M.
1255 HARRISON ST.
APT 322
SEATTLE, WA 98109

YOUNG, CINDY J.
1225 PRESCOTT LN
HAMPSHIRE, IL 60140

ZIELINSKI, ELIZABETH A.
24631 W. ROLLINS RD.
ROUND LAKE, IL 60073

WRIGHT, PAULETTE
9390 BURNT TREE DRIVE
MOBILE, AL 36695

YOUR PUBLIC RADIO CORP.
2216 N CHARLES ST.
BALTIMORE, MD 21218

ZILAR, LEANNE M.
52050 EAGLEVIEW LANE E
FORD, WA 99013

WROBLEWSKI, CAROL
5340 NW 32ND CT.
MARGATE, FL 33063

ZAINEA, CRISTINA
6308 W. GUNNISON ST.
CHICAGO, IL 60630

ZORNOW, ALISA J.
8305  CORAL DRIVE
HARWOOD HEIGHTS, IL 60706

WURST KIMBERLY A.
1428 DINGENS AVE.
WINDERMERE, FL 34786

ZAKRAJSEK, TANYA
9332 318H PL  NE
CARNATION, WA 98014

WWMX-FM
PO BOX 74090
CLEVELAND, OH 44194

ZAMBRANO-HERNANDEZ, LEONOR E.
3223 OAK AVE.
BROOKFIELD, IL 60513

XAVIER, PEDRO A.
30 HARTSDALE AVE
APT. 2A
HARTSDALE, NY 10530

ZAMILPA, YURI
5748 S. MASSAOIT AVE.
CHICAGO, IL 60638

Y.C.P CLEANING SERVICE
1011 ROCK FOREST WAY
FORT MILL, SC 29707

ZARAGOZA, CRISTINA B.
2250 VEGAS AVE
CASTRO VALLEY, CA 94546

YAHIRO-LEIBOWITZ, ALANA  S.
222 ROSA CORTE
WALNUT CREEK, CA 94598

ZENGELER  CLEANERS
660 DUNDEE ROAD
SUITE 1001
NORTHBROOK, IL 60062

YARNELL II, MICHAEL H.
378 ALLEN WAY
BENICIA, CA 94510

ZENONE, MISTIE R.
6100 SOUNDVIEW DRIVE
APT 15G
GIG HARBOR, WA 98335

YOO, JAEHOON
22623 84TH AVE W.
EDMONDS, WA 98026

ZHEREBNENKOV, IRINA
1208 LIVORNA ROAD
ALAMO, CA 94507

INTEGRAMED HOLDING CORP.
2 MANHATTANVILLE ROAD
PURCHASE, NY 10577

INTEGRAMED FLORIDA HOLDINGS, LLC
2 MANHATTANVILLE ROAD
PURCHASE, NY 10577

IVF TRELLIS HEALTH LLC
2 MANHATTANVILLE ROAD
PURCHASE, NY 10577

.

ANDREW L. MAGAZINER
YOUNG CONAWAY STARGATT & TAYLOR, LLP
RODNEY SQUARE
1000 N. KING STREET
WILMINGTON, DE 19801

INTEGRAMED MANAGEMENT OF BRIDGEPORT, LLC
2 MANHATTANVILLE ROAD
PURCHASE, NY 10577

WISCONSIN DEPARTMENT OF R

BANK OF MONTREAL (ADMINISTRATIVE AGENT)
ROBERT A. KIEFER
150 KING STREET WEST
11TH FLOOR
TORONTO, ONTARIO, CANADA M5K 3T9

INTEGRAMED MANAGEMENT OF MOBILE, LLC
2 MANHATTANVILLE ROAD
PURCHASE, NY 10577

BANK OF MONTREAL (ADMINISTRATIVE AGENT)
ZOLTAN J. SZOLDATITS
100 KING STREET WEST
23RD FLOOR
TORONTO, ONTARIO, CANADA M5X1A1

INTEGRAMED MANAGEMENT, LLC
2 MANHATTANVILLE ROAD
PURCHASE, NY 10577

CALIFORNIA DEPARTMENT OF REVENUE

INTEGRAMED MEDICAL OF MISSOURI, LLC
2 MANHATTANVILLE ROAD
PURCHASE, NY 10577

CONNECTICUT DEPARTMENT OF REVENUE

INTERNAL REVENUE SERVICE

IDAHO DEPARTMENT OF REVENUE

MISSOURI DEPARTMENT OF REVENUE

ILLINOIS DEPARTMENT OF REVENUE

NEW YORK DEPART. OF TAXATION AND FINANCE

INTEGRAMED AMERICA, INC.
2 MANHATTANVILLE ROAD
PURCHASE, NY 10577

REPRODUCTIVE PARTNERS, INC.
2 MANHATTANVILLE ROAD
PURCHASE, NY 10577

INTEGRAMED FERTILITY HOLDING CORP.
2 MANHATTANVILLE ROAD
PURCHASE, NY 10577

TEXAS DEPARTMENT OF REVENUE

INTEGRAMED MANAGEMENT, LLC
2 MANHATTANVILLE ROAD
PURCHASE, NY 10577

.

ANDREW L. MAGAZINER
YOUNG CONAWAY STARGATT & TAYLOR
RODNEY SQUARE
1000 N. KING STREET
WILMINGTON, DE 19801

AH LOY, COLLEN
7752 SCOBY COURT
LAS VEGAS, NV 89147

ALBERTSON, AMY
63 COUNTRY FIELD CT.
LAKE SAINT LOUIS, MO 63367

ALLEY, KRISTIN C.
5020 SHAFFREY LANE
CEDAR HILL, MO 63016

BANK OF MONTREAL
ADMINISTRATIVE AGENT
100 KING STREET WEST
18TH FLOOR
TORONTO, ONTARIO, CANADA M5K 1A1

BANK OF MONTREAL (ADMINISTRATIVE AGENT)
ROBERT A. KIEFER
150 KING STREET WEST
11TH FLOOR
TORONTO, ONTARIO, CANADA M5K 3T9

BANK OF MONTREAL (ADMINISTRATIVE AGENT)
ZOLTAN J. SZOLDATITS
100 KING STREET WEST
23RD FLOOR
TORONTO, ONTARIO, CANADA M5X1A1

BARBU, CRISTINA
7788 EBRO VALLEY
LAS VEGAS, NV 89113

BEAUMONT, DAEDRE
4204 LENTIL CT.
HENDERSON, NV 89044

CAROLINE CHAVEZ
SPRING VALLEY MEDICAL PROPERTIES
2425 E CAMELBACK RD., SUITE 390
PHOENIX, AZ 85016

CARTER, KIMBERLY
2261 PALATINO ST.
HENDERSON, NV 89044

CEBALLOS, GLORIA
3569 BROADWAY
APT 6A
NEW YORK, NY 10031

CHRISTIANO, SUSAN
79 OLD COLONY ROAD
MONROE, CT 06468

DAVIS, DARLENE
8625 HICKORY ST.
NO. 2312
FRISCO, TX 75034

DAVIS, PATRICK
5350 S RAINBOW
NO. 2012
LAS VEGAS, NV 89138

DE LA FRESCA, LINDA
6133 GLENBOROUGH ST,
LAS VEGAS, NV 89115

DIXON, RAIME
1527 82ND STREET
SAINT LOUIS, MO 63130

ELIZALDE, DAYANA I.
8549 GRACIOUS PINE AVENUE
LAS VEGAS, NV 89143

EVANS, CHALET C.
1799 N. DECTUR
APT 154
LAS VEGAS, NV 89108

FOULK, CHELSY P.
2877 PARADISE RC
UNITE 2202
LAS VEGAS, NV 89109

GARDUNO, LYDIA
8019 BALDY MOUNTAIN AVE
LAS VEGAS, NV 89131

GE HFS, LLC

GENERAL ELECTRIC CAPITAL CO

GERGISHANOVA, MARIYA
2760 SAIGON DR
HENDERSON, NV 89052

GIRON, CLAUDIA
7214 3RD AVENUE
APT 2
BROOKLYN, NY 11209

GOMEZ, BESS
5422 SILENT SPRINGS DRIVE
LAS VEGAS, NV 89122

GONZALEZ, LIANNIE M.
18 LIBERTY STREET
07003

GRUBER, CHERYL D.
17 WOODRIDGE TRAILS CT.
FENTON, MO 63026

GUY, YOLANDA M.
500 B JOSEPH DR.
FAIRVIEW HEIGHTS, IL 62208

HALAMA, PATRICIA A.
9061 PURE SAPPHIRE COURT
LAS VEGAS, NV 89149

INTEGRAMED FERTILITY HOLDING CORP.
2 MANHATTANVILLE ROAD
PURCHASE, NY 10577

ISRAEL, YISRAELA
621 CHERRY LANE
EAST STROUDSBURG, PA 18302

HART, JENNIFER
141 MONTANA DRIVE
SAINT CHARLES, MO 63304

INTEGRAMED FLORIDA HOLDINGS, LLC
2 MANHATTANVILLE ROAD
PURCHASE, NY 10577

JAYNES, REBECCA
8224 SEDONA FLATS ST.
LAS VEGAS, NV 89131

HEARN, YASMEEN
127 WEST 170TH ST.
BRONX, NY 10452

INTEGRAMED HOLDING CORP.
2 MANHATTANVILLE ROAD
PURCHASE, NY 10577

JOHNSON, VIOLET
9619 JERAN MILES CT
LAS VEGAS, NV 89147

HEATH, SARA
3616 ASBURY HILL AVE
LAS VEGAS, NV 89130

INTEGRAMED MANAGEMENT OF BRIDGEPORT LLC
2 MANHATTANVILLE ROAD
PURCHASE, NY 10577

JONES, EILEEN
PERRYVILLE AVENUE ASSOCIATE
171 STATE RTE 173, STE 301 A
ASBURY, NJ 08802

HOFFMANN, BRITTANY
280 GARDEN TRELLIS CT
LAS VEGAS, NV 89148

INTEGRAMED MANAGEMENT OF MOBILE LLC
2 MANHATTAVILLE ROAD
PURCHASE, NY 10577

JORDAN, MELISSA
8024 BALDY MOUNTAIN AVENUE
LAS VEGAS, NV 89131

HOLCOMB, MALARIE
8912 SAW HORSE ST
LAS VEGAS, NV 89143

INTEGRAMED MEDICAL MISSOURI, LLC
555 N. BALLAS RD.
SUITE 150
SAINT LOUIS, MO 63141

KIMES, AMY
905 LANDS END CIRCLE
SAINT CHARLES, MO 63304

HUFFMAN, SARAH R.
109 BRITAIN WAY
SAINT CHARLES, MO 63304

INTEGRAMED MEDICAL MISSOURI, LLC
2 MANHATTANVILLE ROAD
PURCHASE, NY 10577

KNAPP, DAPHNE R.
326 KINSWOOD LANE
SAINT LOUIS, MO 63129

ILLINOIS DEPARTMENT OF REVENUE

INTEGRAMED MEDICAL TEXAS PLLC
7777 FOREST LANE
SUITE C-638
DALLAS, TX 75230

KUTSI, HEATHER
3600 CHATEAU MEADOW STREET
LAS VEGAS, NV 89129

INOVA MANAGEMENT CO
SMB,LLC C/O INOVA MANAGEMENT CO.,LLC
5320 S RAINBOW BLVD, STE 300
LAS VEGAS, NV 89118

INTEGRAMED MEDICAL-KING PLLC
5320 S. RAINBOW BLVD.
SUITE 300
LAS VEGAS, NV 89118

LIBERA MEDICAL PLLC
425 FIFTH AVENUE
3RD FLOOR
NEW YORK, NY 10016

INTEGRAMED AMERICA, INC.
2 MANHATTANVILLE ROAD
PURCHASE, NY 10577

INTERNAL REVENUE SERVICE

LOO, WENDY
29 GARRETT COURT
HENDERSON, NV 89012

MCCALL, LORENE
8113 JIME STELLE FALLS ST.
NORTH LAS VEGAS, NV 89085

MOHAMMAD, ASHLEY R.
2780 MONFORT DRIVE
FLORISSANT, MO 63033

ROSBURG, CRYSTAL L
10757 DOBBS AVENUE
LAS VEGAS, NV 89166

MCCARY, DEVONEE
6 CAPRINGTON ROAD
HENDERSON, NV 89052

NEGRI, MICHELE
10644 LOMALAND AVE.
LAS VEGAS, NV 89166

SAGI-RODRIGUEZ, ADRIENN
1230 LELAND AVE
3B
BRONX, NY 10472

MCCLAIN, ANDREA
13026 NARBONNE DR.
SAINT LOUIS, MO 63141

NEW JERSEY DIVISION OF TAXATION

SALEH, WALID
3216 COVENTRY LANE
PLANO, TX 75093

MCGRATH SASZ, SHANNON
4304 S. GOLD CT
CHANDLER, AZ 85248

NEW YORK DEPART. OF TAXATION AND FINANCE

SCHWARTZ, MARY L.
2405 PALM SHORE COURT
LAS VEGAS, NV 89128

MCKAY, KRISTEN M.
3736 ROYAL COVE DR.
DALLAS, TX 75229

ORTIZ, JESSICA
7109 71ST ST.
RIDGEWOOD, NY 11385

SHELL, JASMINE
5508 WREN AVE
SAINT LOUIS, MO 63120

MCKITTRICK, TINA
10916 HUNTING HAWK ROAD
LAS VEGAS, NV 89179

PERODIN, GARY
394 KING ST
WESTBURY, NY 11590

SOARES, NATASHA
7688 BLUE DIAMO
UNIT 3075
LAS VEGAS, NV 89178

MILNER, MARISSA
227 E 50TH ST
APT 3
NEW YORK, NY 10022

PYATT, KRISTINA L
11164 FERGUSON SPRINGS ST.
LAS VEGAS, NV 89179

STAVRAKAKIS, IRANA
1946 70TH ST
APT C3
BROOKLYN, NY 11204

MISSOURI DEPARTMENT OF REVENUE

REPRODUCTIVE PARTNERS, INC.
2 MANHATTANVILLE ROAD
PURCHASE, NY 10577

TAYON, AMY
734 LOST CANYON BLVD
WENTZVILLE, MO 63385

MONTGOMERY, MERRYKAY
1494 NOCHE COURT
FENTON, MO 63026

RODARTE, JEANETTE
1209 HEALING WATERS LANE
NORTH LAS VEGAS, NV 89031

TERAMANA, AMY
4635 BIRD VIEW CT
LAS VEGAS, NV 89129

MOORE, LISABETH
2241 GRAYSTONE DRIVE
SAINT CHARLES, MO 63303

RODRIGUEZ, KAREN
1806 GLEN AERIE DR
DENTON, TX 76210

TEXAS DEPARTMENT OF REVEN

THATCHER, JESSICA
8912 SAW HORSE ST.
LAS VEGAS, NV 89143

WILCOX, ASHLEY
4919 KINCHELOE CIR
LAS VEGAS, NV 89115

THOMPSON, LINDSI
1312 CINNAMON HILLS DR
SAINT CHARLES, MO 63303

WILKINSON, NAKLEA
74 WASHINGTON A UIT 713
NORTH HAVEN, CT 06473

TOLEDO, YARILIZ
3044 THIRD AVE
APT 4F
BRONX, NY 10451

WOODCOCK, MICALEAH M.
11277 W. CONEJO AVE.
RIVERDALE, CA 93656

TRELLIS HEALTH LLC
2 MANHATTANVILLE ROAD
PURCHASE, NY 10577

VALERA, ASHLEY M
19 RAMBLEWOOD DRIVE
NEWBURGH, NY 12550

VERRECCHIO, ELIZABETH
2305 PARK AVE
SAINT LOUIS, MO 63104

VOLENTINE, JEANINE
2328 SPENCER AVENUE
SAINT LOUIS, MO 63114

WALKER, BRITNEY
9115 HALLS FERRY RD
SAINT LOUIS, MO 63136

WEYERICH, CHRISTINE
111 NORTH HOLMES AVE
SAINT LOUIS, MO 63122

WHITHAM, LISA
6378 RUSTICATED
APT 102
HENDERSON, NV 89011

REPRODUCTIVE PARTNERS, INC.
2 MANHATTANVILLE ROAD
PURCHASE, NY 10577

.

ANDREW L. MAGAZINER
YOUNG CONAWAY STARGATT & TAYLOR, LLP
RODNEY SQUARE
1000 N. KING STREET
WILMINGTON, DE 19801

ACOSTA, ARIELLA
1171 E 65TH ST.
LOS ANGELES, CA 90001

ALDANA, BLANCA
18661 BAINBURY ST.
CANYON COUNTRY, CA 91351

ALDNA, LISA
20314 VALERIO ST.
WINNETKA, CA 91306

ALGEE, CHELSEAY
31347 VERDE MARE DR
WINCHESTER, CA 92596

ALVAREZ, CHRISTINA MARIE
1614 OAK ST.
SANTA ANA, CA 92707

AQUINO, LAURA MANRIQUE
1297 OLD JANAL RANCH RD
CHULA VISTA, CA 91915

ARAGON, MYLENE MANGLICMOT
1596 GOLD RUN RD.
CHULA VISTA, CA 91913

ARIZA, VANESSA
147 S MAGNOLIA AVE. APT 18
ANAHEIM, CA 92804

ARVIZU, AMY
13959 SPRING WATER CT
GARDEN GROVE, CA 92843

AUSTRIA, BRANDI
10115 CEDARCREST WAY
SAN DIEGO, CA 92121

AUWARTER, RACHEL
4657 MANSFIELD ST.
APT. B
SAN DIEGO, CA 92116

BAARLEY, KELLY
5240 FIORE TER
APT J108
SAN DIEGO, CA 92122

BAILEY, JAMEY
2020 TEVIS AVE.
LONG BEACH, CA 90815

BANASZAK, KAROLINA MAGDALENA
206 PARK BLVD
UNIT 802
SAN DIEGO, CA 92101

BANK OF MONTREAL (ADMINISTRATIVE AGENT)
ROBERT A. KIEFER
150 KING STREET WEST
11TH FLOOR
TORONTO, ONTARIO, CANADA M5K 3T9

BANK OF MONTREAL (ADMINISTRATIVE AGENT)
ZOLTAN J. SZOLDATITS
100 KING STREET WEST
23RD FLOOR
TORONTO, ONTARIO, CANADA M5X1A1

BEEMAN, REBECCA
3811 N FIGUEROA ST.
APT 16
LOS ANGELES, CA 90065

BENAVIDEZ, STEPHANIE
9208 BLOOMFIELD AVE.
APT 77
CYPRESS, CA 90630

BERRY, WHITNEY
12830 RANCHO DR.
NORWALK, CA 90650

BUNDY, CHRISTINE
894 VIA LA VENTA
SAN MARCOS, CA 92069

BURNETTE, GINA
12101 DALE AVE
SPC 29
STANTON, CA 90680

BURROLA, SAMANTHA
4456 COLLIS AVE.
LOS ANGELES, CA 90032

BURTON, REGINA
11536 RINGWOOD AVE.
NORWALK, CA 90650

CALLOWAY, BETHANIE
707 N. HART STREET
ORANGE, CA 92867

CAMACHO, MONICA
2230 SAN FRANCISCO AVE.
LONG BEACH, CA 90806

CANADY, SHAMIRA
2507 W 75TH ST.
LOS ANGELES, CA 90043

CARDENAS, CHRISTINA
11759 SCRIPPS CAPE VISTA PT
SAN DIEGO, CA 92131

CARDONA, BRIAN
23909 FERNLAKE DR.
HARBOR CITY, CA 90710

CARRANZA, STEPHANIE
846 S. BERENDO ST. APT. 203
LOS ANGELES, CA 90005

DAMER, MAMOUN
5034 VIA HELENA
LA PALMA, CA 90623

FARAGO, WHENDI
8544 BOYNE ST.
DOWNEY, CA 90242

CARRERA, OLGA
1911 HAVEMEYER LN
APT 2
REDONDO BEACH, CA 90278

DAOANG, GABRIELLE MARIE MARTIN
5034 VIA HELENA
LA PALMA, CA 90623

FERRER, RACHELLE
9150 SESI LN
LAKESIDE, CA 92040

CATES, RITA
1670 KETTNER BLVD
APT. 407
SAN DIEGO, CA 92101

DAOANG, GABRIELLE MARIE MARTIN
456 MARKETVIEW
IRVINE, CA 92602

FERTONANI, JULIE
5840 SHOSHONE AVE.
ENCINO, CA 91316

COLLINS, SHERYL
209 N. GRANADOS AVE.
SOLANA BEACH, CA 92075

DARVIN, TRISTAN
2619 W. 182ND ST.
APT 12
TORRANCE, CA 90504

FRANCIS, KATIE
511 N. DIANTHUS ST.
MANHATTAN BEACH, CA 90266

CONNECTICUT DEPARTMENT OF REVENUE

DAVISSON, KATIE ANN
106 N ASHFORD PL.
FULLERTON, CA 92831

FRANCISCO, SHAE
22515 REYNOLDS DR.
TORRANCE, CA 90505

CONWAY, PATRICIA
5117 RENAISSANCE AVE
UNIT C
SAN DIEGO, CA 92122

DEL REAL, PATTY
13802 ADOREE ST.
LA MIRADA, CA 90638

FREISINGER, LAUREN
1932 BERYL ST.
SAN DIEGO, CA 92109

CORTES, MARY
10300 SAN LUIS AVE.
SOUTH GATE, CA 90280

DUNCAN, MADELINE
10126 KERRIGAN ST.
SANTEE, CA 92071

FULLER, ASHLEY DARLENE WILL
3593 29TH ST.
SAN DIEGO, CA 92109

CORVERA, VERONICA
15239 ROXFORD ST.
SYLMAR, CA 91342

DURAN, JEIMY
4436 W. 64TH ST.
INGLEWOOD, CA 90302

GABRIANA, GEMELLA
6929 SCHILLING AVE.
SAN DIEGO, CA 92126

CRICHTON, MICHELLE
6731 DE CELIS PL
VAN NUYS, CA 91406

EPSTEIN, TAYLOR
742 26TH ST.
MANHATTAN BEACH, CA 90266

GALEANA, AMERICA
10143 BARTEE AVE.
PACOIMA, CA 91331

CRUZ, ARLENE
969 BRYCE CANYON AVE
SOUTH GATE, CA 90280

ERSKINE, DAWN
333 CALLE MIRAMAR
APT E
REDONDO BEACH, CA 90277

GARCIA HERNANDEZ, GUILLERM
1361 W 9TH AVE.
APT 105
ESCONDIDO, CA 92029

GIRON, ARTEAGA
1034 W. OCCIDENTAL ST.
SANTA ANA, CA 92707

HAY, HELEN
4131 W. 239TH ST.
APT 106
TORRANCE, CA 90505

HONG, JUNE
910 E. FRANCISQUITO AVE.
WEST COVINA, CA 91790

GONZALEZ, JENNIFER
4508 3RD ST.
APT 35
LA MESA, CA 91941

HENDERSON, GLORIA
525 N. PROSPECT AVE.
REDONDO BEACH, CA 90277

HORVATH, ALEXANDRA
224 S. JUANITA AVE.
UNIT B
REDONDO BEACH, CA 90277

GONZALEZ, JENNIFER AMANDA
1397 W. SANTA CRUZ ST.
SAN PEDRO, CA 90732

HENDRIX, APRIL
809 SWEETBAY LN
LOS ANGELES, CA 90059

HOY, THERESA
12221 MARTHA ANN DR.
LOS ALAMITOS, CA 90720

GONZALEZ, SANDRA
12808 TOMAHAWK LN
NORWALK, CA 90650

HENG, SHOSHANA
12612 GRAYSTONE AVE.
NORWALK, CA 90650

HOYT, TARA
507 EL REDONDO AVE.
UNIT 3
REDONDO BEACH, CA 90277

GREER, ROBIN
5555 LONG BEACH BLVD
APT 132
LONG BEACH, CA 90805

HER, BAO
7553 FLOWER MEADOW DR.
SAN DIEGO, CA 92126

HSIUNG, ALICE
65 SAPPHIRE
IRVINE, CA 92602

GREWALL, SHARONDEEP
12808 TOMAHAWK LN
NORWALK, CA 90650

HERMOSO NEE MANLIMOS, MARIA CECILIA
1419 1OMITA BLVD.
UNIT 1
HARBOR CITY, CA 90710

HUA, ELIZABETH
3233 KEMPER ST.
APT 312
SAN DIEGO, CA 92110

GUZMAN, CECILIA
1262 S. HERBERT AVE.
LOS ANGELES, CA 90023

HERNANDEZ, CARLA
3528 W. 135TH ST.
HAWTHORNE, CA 90250

INTEGRAMED AMERICA, INC.
2 MANHATTANVILLE ROAD
PURCHASE, NY 10577

HANDSHUE, ROBIN
1611 MADISON AVE.
SAN DIEGO, CA 92116

HERNANDEZ, MARIA
141 W. WILSHIRE AVE.
APT 149
FULLERTON, CA 92832

INTEGRAMED FERTILITY HOLDING
2 MANHATTANVILLE ROAD
PURCHASE, NY 10577

HANSEN, TIFFANY
12326 LISMORE LN
DUBUQUE, IA 52001

HETHERINGTON, BRITTNIE
38455 ENCANTO RD.
MURRIETA, CA 92563

INTEGRAMED FLORIDA HOLDING LL
2 MANHATTANVILLE ROAD
PURCHASE, NY 10577

HAO, LILY
403 S. 5TH ST.
APT B
ALHAMBRA, CA 91801

HIDALGO, ANEL
6300 11TH AVE.
LOS ANGELES, CA 90043

INTEGRAMED HOLDING CORP.
2 MANHATTANVILLE ROAD
PURCHASE, NY 10577

INTEGRAMED MANAGEMENT , LLC
2 MANHATTANVILLE ROAD
PURCHASE, NY 10577

KAPA, IVY
1044 W. 223RD ST.
TORRANCE, CA 90502

LEWIS, CASSIDIE
4315 W. 182ND ST
APT 223
TORRANCE, CA 90504

INTEGRAMED MANAGEMENT OF BRIDGEPORT, LLC
2 MANHATTANVILLE ROAD
PURCHASE, NY 10577

KAPATSILYA
5531 NELSON ST.
CYPRESS, CA 90630

LIM, JACKY LOU
2125 W 157TH ST
APT 9
GARDENA, CA 90249

INTEGRAMED MANAGEMENT OF MOBILE, LLC
2 MANHATTANVILLE ROAD
PURCHASE, NY 10577

KING, CHARLENE
15896 BASS LN
SAN DIEGO, CA 92127

LOPEZ, NANCY
5243 ZAKON RD
TORRANCE, CA 90505

INTEGRAMED MEDICAL MISSOURI, LLC
2 MANHATTANVILLE ROAD
PURCHASE, NY 10577

KLATT, EMILY
3762 CAMINITO CIELO DEL MAR
SAN DIEGO, CA 92130

MAGANA, AALIYAH
2029 N LOS ROBLES AVE
APT 4
PASADENA, CA 91104

INTERNAL REVENUE SERVICE

KO, MELISSA
6130 PASEO JAQUITA
CARLSBAD, CA 92009

MANEJA, KIMBERLY MAE
800 W 223RD ST
UNIT 5
TORRANCE, CA 90502

JARRIETT, KIMBERLY
11693 216TH ST.
LAKEWOOD, CA 90715

KONDA, KAREN
1902 PARADISE ST
ESCONDIDO, CA 92026

MARTINEZ, CHRISTINE
2050 JUDSON ST.
LOS ANGELES, CA 90033

JIN, XIAOTING
23 WOODLAND DR.
IRVINE, CA 92604

KORAB, JANET
4485 HAMILTON ST
APT 4
SAN DIEGO, CA 92116

MEDINA CEDENA, CINDY
1361 W 9TH AVE
APT 105
ESCONDIDO, CA 92029

JOHNSON, DAWN
9617 3/8 BEACH ST.
BELLFLOWER, CA 90706

LAW, HOI CHING
4435 NOBEL DR UNIT 19
SAN DIEGO, CA 92122

MEDLAM, KATLYN N
9215 QUESTOR PL APT 3416
SAN DIEGO, CA 92108

JOZWIAK, KATHLEEN
1201 S CATALINA AVE
UNIT 4
REDONDO BEACH, CA 90277

LE, MELINDA T
3948 GEORGETOWN CT NW
WASHINGTON, DC 20007

MENIG, SALLY E
9851 PARK CREST LN
SAN DIEGO, CA 92124

JURASEVICH, CARLY
5055 SARATOGA AVE.
APT.7
SAN DIEGO, CA 92107

LEE, JENNIFER
1750 ARNOLD WAY APT 31
ALPINE, CA 91901

MINNECI, CARMEL NAMOR
1150 W CAPITOL DR UNIT 46
SAN PEDRO, CA 90732

MONTUYA, SUSAN J
3152 DRUID LN
LOS ALAMITOS, CA 90720

O'CONNOR, GAIL L
2729 LOFTYVIEW DR
TORRANCE, CA 90505

PONCE DE LEON, KATHERINE M
822 GREENHEDGE ST
TORRANCE, CA 90502

MORALES-BENINCASA, MARIA ANNE
4037 IDAHO ST APT 2
SAN DIEGO, CA 92104

OLIVAS, KATHERINE S.
5381 BELLE AVE
CYPRESS, CA 90630

POTTER, BRITTANY BILLSON
2861 BELKNAP WAY
SAN DIEGO, CA 92106

MORRISON, NATALIE ANNE
2755 MORAVA PL
SAN DIEGO, CA 92110

OLIVERIO, MONICA A
1042 JEFFERSON ST
UPLAND, CA 91784

QUINZI, TAMI LYNN
1174 N CITRON ST APT 102
ANAHEIM, CA 92801

MUNDY, GILLIAN NANCY
2113 TWAIN AVE
CARLSBAD, CA 92008

OROZCO, ALICIA MARIE
1645 E 63RD ST
LONG BEACH, CA 90805

QUIROZ-BROWN, JANET
9541 DEWEY DR
GARDEN GROVE, CA 92841

NAJJAR, MOHAMMED E
18813 FELBAR AVE
TORRANCE, CA 90504

OROZCO, YESENIA
3252 FAY AVE APT 3
LOS ANGELES, CA 90034

RAMEY, FARRAH C
2185 W 27TH ST
LOS ANGELES, CA 90018

NALDI, ERIN M.
324 W AMAR ST
SAN PEDRO, CA 90731

ORTIZ, MARISOL
3651 LINNET DR
LAKE ELSINORE, CA 92530

REDUBLADO, EMILY SIERVO
153 PARKCREEK CT
SAN DIEGO, CA 92114

NELSON, AMY NICOLE
1417 2ND ST APT H110
CORONADO, CA 92118

ORTIZ, VERONICA L
1149 E GLENDORA AVE
ORANGE, CA 92865

REED, DIANE C
25417 PENNSYLVANIA AVE
LOMITA, CA 90717

NEWGARD, FRANCES NADINE
7732 ALHAMBRA DR
HUNTINGTON BEACH, CA 92647

PADILLA, CYNTHIA
1244 W 37TH ST
LOS ANGELES, CA 90007

REPRODUCTIVE PARTNERS MEDICAL
13950 MILTON AVENUE
SUITE 402
WESTMINSTER, CA 92683

NICKLES, MARISSA L.
333 1ST ST APT H113
SEAL BEACH, CA 90740

PINKERTON, BETTY L
1033 CORONADO AVE UNIT 2
LONG BEACH, CA 90804

REYES, JOYCELYN
13942 GARDENIA CT
CORONA, CA 92880

NIEH, VICTORIA HUANG
754 E DOVER ST
GLENDORA, CA 91740

POLLOCK, MARY T
7284 FULTON ST APT B
SAN DIEGO, CA 92111

RIVERA, MARTHA
4099 HOWARD AVE
LOS ALAMITOS, CA 90720

ROBLEDO, WALESKA J
2840 E 15TH ST
LONG BEACH, CA 90804

SINKOVICH, MCKENNA K
2514 CLAIREMONT DR UNIT 106
SAN DIEGO, CA 92117-6612

STREET, MEGAN GRACE
6031 FENLEY DR
HUNTINGTON BEACH, CA 92647-64

ROGEL, DAISY MONICA
4461 W 141ST ST APT A
HAWTHORNE, CA 90250

SIRISACK, JESSICA KRYSTAL
10808 PENARA ST
SAN DIEGO, CA 92126-5932

STROM, KRISTINE JAN
931 SANTIAGO DR # 35
PLACENTIA, CA 92870-4223

ROGERS, MELISSA RYANN
7051 ELLIS AVE SPC 5
HUNTINGTON BEACH, CA 92648

SMITH, AMANDA NICOLE
1012 NE SKIDMORE ST
PORTLAND, OR 97211-3476

SU, LENORA ELIZABETH
3 SUMMER BREEZE
IRVINE, CA 92603-3765

ROMERO, LETICIA
2735 RADNOR AVE
LONG BEACH, CA 90815

SMITH, ANTOINETTE
7022 SAN LUIS ST
PARAMOUNT, CA 90723-3209

SUH, VIVIAN H
4264 CORTE FAVOR
SAN DIEGO, CA 92130-2181

ROSEN, MICHELLE
217 S MEADOWS AVE
MANHATTAN BEACH, CA 90266

SOLOGUREN, MARILYN
8313 MICHIGAN AVE
WHITTIER, CA 90605-1026

SUTTON, JENNIFER
16960 EVANS LN
DESERT HOT SPRINGS, CA 92241-

ROSEN, ROBERT
217 S MEADOWS AVE
MANHATTAN BEACH, CA 90266

SOUBRA, SAMER S
12122 DIAMOND ST
GARDEN GROVE, CA 92845-1819

TAYLOR, SHANNON LAREE
10777 ESCOBAR DR
SAN DIEGO, CA 92124-2026

SANTANDREA, MARICELLA
14821 EASTWOOD AVE
LAWNDALE, CA 90260-1722

STAHLHEBER, LAURA FRY
1493 E LEXINGTON AVE APT A
EL CAJON, CA 92019-1987

TIDWELL, CHELSEA K
7198 COTTINGTON LN
SAN DIEGO, CA 92139-2936

SCOTT, HANNAH ELIZABETH
710 CAMINO DE LA REINA APT 133
SAN DIEGO, CA 92108-3226

STALLWORTH, AMBER
14006 FENTON AVE
SYLMAR, CA 91342-1600

TING, RANIELLE
15688 BERNARDO CENTER DR A21
SAN DIEGO, CA 92127-1852

SERRANO, KOREENA
4205 W HAZARD AVE
SANTA ANA, CA 92703-2609

STAVANG, BROOKE ELIZABETH
5376 EDGEWOOD DR
LA VERNE, CA 91750-1715

TORRES, VANESSA
1941 LEATHERWOOD ST
SAN DIEGO, CA 92154-4285

SILVERIO, MONICA CHRISTINA
3462 N STUDEBAKER RD
LONG BEACH, CA 90808-3047

STRACHAN, SUSAN BLAIR
2721 SUGARPINE LN
FALLBROOK, CA 92028-9419

TORTORICH, MARY-KATE
634 W PALM AVE
EL SEGUNDO, CA 90245-2064

TRAN, HOANG LINH N.
3071 N TORREY PINE LN
ORANGE, CA 92865-5005

WALKER, NATHAN JAMES
591 TELEGRAPH CANYON RD # 568
CHULA VISTA, CA 91910-6436

YERGER, TANGIE Y
2426 BLOM ST
SAN DIEGO, CA 92109-3734

TRELLIS HEALTH LLC
2 MANHATTANVILLE ROAD
PURCHASE, NY 10577

WANG, HUAN
1260 WALNUT AVE APT 27
TUSTIN, CA 92780-5794

YOKOE, VERONICA
2110 W 230TH ST
TORRANCE, CA 90501-5404

TRINIDAD, ARACELI
1765 SHERMAN PL
LONG BEACH, CA 90804-1321

WATSON, ALLYSON
500 N WILLOWBROOK AVE UNIT S-1
COMPTON, CA 90220-2463

YOUNG, STACY J
1450 ANTOINETTE DR
LA HABRA, CA 90631-2624

TUTUNJIAN, OMALY
142 HARGROVE
IRVINE, CA 92620-7326

WEINBERG, MARK H
12341 E ALTADENA AVE
SCOTTSDALE, AZ 85259-3319

YSLAS, MONIQUE JUSTINE
11461 CRISSEY WAY
GARDEN GROVE, CA 92840-2312

UYEMURA, ROSEMARY C
16761 VIEWPOINT LN APT 365
HUNTINGTON BEACH, CA 92647-4788

WIGGINS, MONAIR LANICE
1480 W 48TH ST
LOS ANGELES, CA 90062-2027

ZAKHAROVA, IRINA
16731 PARTHENIA ST UNIT 5
NORTH HILLS, CA 91343-4648

VALENZUELA, DEBORAH L.
11230 SAN LUCAS DR
LOMA LINDA, CA 92354-3218

WOLFE, SARAH S.
16192 WINDEMEIR LN
HUNTINGTON BEACH, CA 92647-3447

ZEPEDA, ERICA D
3462 N STUDEBAKER RD
LONG BEACH, CA 90808-3047

VARGAS, VANESSA ELIZABETH
421 N EUCLA AVE
SAN DIMAS, CA 91773-2043

YAMAMOTO, BREANNE M
28241 LA PLUMOSA
LAGUNA NIGUEL, CA 92677-7049

ZHANG, WEI
7946 PLAYMOR TER
SAN DIEGO, CA 92122-1709

VIDOVICH, THERESA ANN
3190 ARMOURDALE AVE
LONG BEACH, CA 90808-4414

YANAGIHARA, WESTON K.
1701 FLAGLER LN
REDONDO BEACH, CA 90278-2921

VU, YEN P
6191 DARLINGTON AVE
BUENA PARK, CA 90621-2448

YEO, ANA LISA G
13730 SHOAL SUMMIT DR
SAN DIEGO, CA 92128-4749

WALKER, ELIZABETH SUSAN
591 TELEGRAPH CANYON RD # 568
CHULA VISTA, CA 91910-6436

YEO, BREANNE GUTLAY
13730 SHOAL SUMMIT DR
SAN DIEGO, CA 92128-4749